Target Number:
120120.003

| SUBMIT DATE | DONE DATE | STATUS | SRC ADDR | DST ADDR | TYPE | TEXT |
|---|---|---|---|---|---|---|
| 08/10/2005 11:44:03 | 08/10/2006 11:44:08 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Wed Aug 10 07:49:16 AM 2005 |
| 08/10/2005 12:35:33 | 08/10/2005 12:35:38 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Wed Aug 10 08:40:47 AM 2005 |
| 08/10/2005 13:22:16 | 08/10/2005 13:22:45 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Wed Aug 10 09:27:30 AM 2005 |
| 08/10/2005 15:15:50 | 08/10/2005 15:15:59 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Wed Aug 10 11:21:04 AM 2005 |
| 08/10/2005 15:37:26 | 08/10/2005 15:37:30 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Wed Aug 10 11:42:39 AM 2005 |
| 08/10/2005 16:21:40 | 08/10/2005 16:21:45 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Wed Aug 10 12:26:54 PM 2005 |
| 08/10/2005 16:32:34 | 08/10/2005 16:32:43 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Wed Aug 10 12:37:48 PM 2005 |
| 08/10/2005 18:01:24 | 08/10/2005 18:01:33 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Wed Aug 10 02:06:38 PM 2005 |
| 08/10/2005 22:58:13 | 08/10/2005 22:58:22 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Wed Aug 10 07:03:27 PM 2005 |
| 08/10/2005 23:14:22 | 08/10/2005 23:14:27 | SUCCESS | 1000000000 | 2025383946 | MT | 3014554328 |
| 08/11/2005 01:19:17 | 08/11/2005 01:24:48 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Wed Aug 10 09:24:31 PM 2005 |
| 08/11/2005 12:54:54 | 08/11/2005 12:54:59 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x044 new msgs for 2025383946\x0alast msg received on Thu Aug 11 09:00:08 AM 2005 |
| 08/11/2005 12:57:06 | 08/11/2005 12:57:11 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x055 new msgs for 2025383946\x0alast msg received on Thu Aug 11 09:02:20 AM 2005 |
| 08/11/2005 16:11:06 | 08/11/2005 16:11:12 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x066 new msgs for 2025383946\x0alast msg received on Thu Aug 11 12:16:21 PM 2005 |
| 08/11/2005 17:55:23 | 08/11/2005 17:55:28 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x077 new msgs for 2025383946\x0alast msg received on Thu Aug 11 02:00:37 PM 2005 |
| 08/11/2005 18:04:25 | 08/11/2005 18:04:30 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x088 new msgs for 2025383946\x0alast msg received on Thu Aug 11 02:09:39 PM 2005 |
| 08/11/2005 18:08:37 | 08/11/2005 18:08:43 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x099 new msgs for 2025383946\x0alast msg received on Thu Aug 11 02:13:52 PM 2005 |
| 08/11/2005 21:14:39 | 08/11/2005 21:14:45 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x0a10 new msgs for 2025383946\x0alast msg received on Thu Aug 11 05:19:53 PM 2005 |
| 08/11/2005 21:20:03 | 08/11/2005 21:20:08 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x0b11 new msgs for 2025383946\x0alast msg received on Thu Aug 11 05:25:17 PM 2005 |
| 08/11/2005 21:55:34 | 08/11/2005 21:55:39 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x0c12 new msgs for 2025383946\x0alast msg received on Thu Aug 11 06:00:48 PM 2005 |
| 08/11/2005 22:16:58 | 08/11/2005 22:17:04 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x099 new msgs for 2025383946\x0alast msg received on Thu Aug 11 06:22:13 PM 2005 |
| 08/11/2005 22:22:17 | 08/11/2005 22:22:46 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x0a10 new msgs for 2025383946\x0alast msg received on Thu Aug 11 06:27:31 PM 2005 |
| 08/12/2005 01:21:40 | 08/12/2005 01:21:46 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x099 new msgs for 2025383946\x0alast msg received on Thu Aug 11 09:26:54 PM 2005 |
| 08/12/2005 01:26:19 | 08/12/2005 01:26:48 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Thu Aug 11 09:31:34 PM 2005 |
| 08/12/2005 03:39:36 | 08/12/2005 03:39:41 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Thu Aug 11 11:44:51 PM 2005 |

PROPRIETARY & CONFIDENTIAL
Not for use or Disclosure outside Cingular Wireless and its Affiliates except under written agreement

**Target Number:**
**120120.003**

Text Messages are provided in GMT Time.

| SUBMIT DATE | DONE DATE | STATUS | SRC ADDR | DST ADDR | TYPE | TEXT |
|---|---|---|---|---|---|---|
| 08/12/2005 12:52:08 | 08/12/2005 12:52:12 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Fri Aug 12 08:57:23 AM 2005 |
| 08/12/2005 13:04:00 | 08/12/2005 13:04:05 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Fri Aug 12 09:09:15 AM 2005 |
| 08/12/2005 16:21:03 | 08/12/2005 16:21:12 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Fri Aug 12 12:26:18 PM 2005 |
| 08/12/2005 18:27:20 | 08/12/2005 18:27:29 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msgs for 2025383946\x0alast msg received on Fri Aug 12 02:32:35 PM 2005 |
| 08/12/2005 18:31:12 | 08/12/2005 18:31:16 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msgs for 2025383946\x0alast msg received on Fri Aug 12 02:36:27 PM 2005 |
| 08/13/2005 02:26:45 | 08/13/2005 02:26:50 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Fri Aug 12 10:31:59 PM 2005 |
| 08/13/2005 07:53:47 | 08/13/2005 07:53:55 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Sat Aug 13 03:59:02 AM 2005 |
| 08/13/2005 17:37:35 | 08/13/2005 17:37:44 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msgs for 2025383946\x0alast msg received on Sat Aug 13 01:42:50 PM 2005 |
| 08/13/2005 20:00:13 | 08/13/2005 20:00:21 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Sat Aug 13 04:05:28 PM 2005 |
| 08/13/2005 21:57:20 | 08/13/2005 21:57:24 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Sat Aug 13 06:02:35 PM 2005 |
| 08/14/2005 00:03:22 | 08/14/2005 00:03:27 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x044 new msgs for 2025383946\x0alast msg received on Sat Aug 13 08:08:37 PM 2005 |
| 08/14/2005 00:05:36 | 08/14/2005 00:05:45 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Sat Aug 13 08:10:52 PM 2005 |
| 08/14/2005 10:06:45 | 08/14/2005 10:06:50 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msgs for 2025383946\x0alast msg received on Sun Aug 14 06:12:00 AM 2005 |
| 08/14/2005 18:08:34 | 08/14/2005 18:08:53 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Sun Aug 14 02:13:50 PM 2005 |
| 08/14/2005 23:29:47 | 08/15/2005 00:51:35 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msgs for 2025383946\x0alast msg received on Sun Aug 14 07:35:03 PM 2005 |
| 08/15/2005 00:56:00 | 08/15/2005 00:56:09 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msgs for 2025383946\x0alast msg received on Sun Aug 14 09:01:16 PM 2005 |
| 08/15/2005 02:55:11 | 08/15/2005 02:55:14 | SUCCESS | 1000000000 | 2025383946 | MT | 3012575388 |
| 08/15/2005 14:03:55 | 08/15/2005 14:04:04 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msgs for 2025383946\x0alast msg received on Mon Aug 15 10:09:11 AM 2005 |
| 08/15/2005 17:29:40 | 08/15/2005 17:29:44 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Mon Aug 15 01:34:55 PM 2005 |
| 08/15/2005 17:49:03 | 08/15/2005 17:49:11 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Mon Aug 15 01:54:19 PM 2005 |
| 08/15/2005 17:49:03 | 08/15/2005 17:49:07 | SUCCESS | 1000000000 | 2025383946 | MT | 2025620178 |
| 08/15/2005 18:32:06 | 08/15/2005 18:32:18 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Mon Aug 15 02:37:22 PM 2005 |
| 08/15/2005 18:56:37 | 08/15/2005 18:56:40 | SUCCESS | 1000000000 | 2025383946 | MT | 2024311526 |
| 08/15/2005 20:09:04 | 08/15/2005 20:09:09 | SUCCESS | 1000000000 | 2025383946 | MT | 2024311526 |
| 08/16/2005 01:30:23 | 08/16/2005 01:30:28 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msgs for 2025383946\x0alast msg received on Mon Aug 15 09:35:39 PM 2005 |
| 08/16/2005 02:06:24 | 08/16/2005 02:06:36 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Mon Aug 15 10:11:40 PM 2005 |

PROPRIETARY & CONFIDENTIAL
Not for use or Disclosure outside Cingular Wireless and its Affiliates except under written agreement

2/14/2006

**Target Number:**
**120120.003**

Text Messages are provided in GMT Time.

| SUBMIT DATE | DONE DATE | STATUS | SRC ADDR | DST ADDR | TYPE | TEXT |
|---|---|---|---|---|---|---|
| 08/16/2005 11:51:52 | 08/16/2005 11:51:57 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Tue Aug 16 07:57:08 AM 2005 |
| 08/16/2005 13:37:24 | 08/16/2005 13:37:28 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Tue Aug 16 09:42:40 AM 2005 |
| 08/16/2005 14:34:15 | 08/16/2005 14:39:47 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Tue Aug 16 10:39:31 AM 2005 |
| 08/16/2005 16:03:53 | 08/16/2005 16:03:57 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Tue Aug 16 12:09:09 PM 2005 |
| 08/16/2005 16:23:54 | 08/16/2005 16:29:50 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x00 new msgs for 2025383946\x0alast msg received on Tue Aug 16 12:29:10 PM 2005 |
| 08/16/2005 16:46:45 | 08/16/2005 16:47:04 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Tue Aug 16 12:52:02 PM 2005 |
| 08/16/2005 16:47:25 | 08/16/2005 16:47:30 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Tue Aug 16 12:52:41 PM 2005 |
| 08/16/2005 16:53:34 | 08/16/2005 16:53:39 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Tue Aug 16 12:58:50 PM 2005 |
| 08/16/2005 16:59:07 | 08/16/2005 16:59:11 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x044 new msgs for 2025383946\x0alast msg received on Tue Aug 16 01:04:23 PM 2005 |
| 08/16/2005 17:20:04 | 08/16/2005 17:20:09 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x055 new msgs for 2025383946\x0alast msg received on Tue Aug 16 01:25:20 PM 2005 |
| 08/16/2005 17:32:14 | 08/16/2005 17:32:23 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Tue Aug 16 01:37:31 PM 2005 |
| 08/16/2005 20:20:43 | 08/16/2005 20:20:52 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Tue Aug 16 04:25:59 PM 2005 |
| 08/16/2005 21:19:21 | 08/16/2005 21:19:29 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Tue Aug 16 05:24:37 PM 2005 |
| 08/17/2005 00:40:08 | 08/17/2005 00:40:12 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Tue Aug 16 08:45:24 PM 2005 |
| 08/17/2005 11:39:32 | 08/17/2005 11:39:37 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x044 new msgs for 2025383946\x0alast msg received on Wed Aug 17 07:44:49 AM 2005 |
| 08/17/2005 14:46:50 | 08/17/2005 14:46:58 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x055 new msgs for 2025383946\x0alast msg received on Wed Aug 17 10:52:06 AM 2005 |
| 08/17/2005 21:12:51 | 08/17/2005 21:18:39 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x066 new msgs for 2025383946\x0alast msg received on Wed Aug 17 05:18:08 PM 2005 |
| 08/17/2005 21:20:41 | 08/17/2005 21:20:50 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Wed Aug 17 05:25:58 PM 2005 |
| 08/18/2005 12:19:07 | 08/18/2005 12:19:12 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Thu Aug 18 08:24:24 AM 2005 |
| 08/18/2005 13:02:26 | 08/18/2005 13:02:31 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Thu Aug 18 09:07:43 AM 2005 |
| 08/18/2005 13:38:37 | 08/18/2005 13:53:04 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Thu Aug 18 09:43:54 AM 2005 |
| 08/18/2005 13:54:02 | 08/18/2005 13:59:43 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Thu Aug 18 09:59:20 AM 2005 |
| 08/18/2005 17:09:51 | 08/18/2005 21:24:47 | SUCCESS | 1000000000 | 2025383946 | MT | 2026799611 |
| 08/18/2005 21:23:32 | 08/18/2005 21:24:42 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x044 new msgs for 2025383946\x0alast msg received on Thu Aug 18 05:28:50 PM 2005 |
| 08/18/2005 21:26:40 | 08/18/2005 21:26:49 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Thu Aug 18 05:31:58 PM 2005 |

PROPRIETARY & CONFIDENTIAL
Not for use or Disclosure outside Cingular Wireless and its Affiliates except under written agreement

**Target Number:**
**120120.003**

Text Messages are provided in GMT Time.

| SUBMIT DATE | DONE DATE | STATUS | SRC ADDR | DST ADDR | TYPE | TEXT |
|---|---|---|---|---|---|---|
| 08/18/2005 22:01:40 | 08/18/2005 22:38:05 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Thu Aug 18 06:06:58 PM 2005 |
| 08/18/2005 22:38:39 | 08/18/2005 22:38:47 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Thu Aug 18 06:43:56 PM 2005 |
| 08/19/2005 13:49:24 | 08/19/2005 15:42:20 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Fri Aug 19 09:54:42 AM 2005 |
| 08/19/2005 15:43:04 | 08/19/2005 15:54:35 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Fri Aug 19 11:48:21 AM 2005 |
| 08/19/2005 16:55:41 | 08/19/2005 16:55:54 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Fri Aug 19 01:00:59 PM 2005 |
| 08/19/2005 18:42:26 | 08/19/2005 18:42:35 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Fri Aug 19 02:47:44 PM 2005 |
| 08/19/2005 18:43:33 | 08/19/2005 18:43:42 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Fri Aug 19 02:48:50 PM 2005 |

PROPRIETARY & CONFIDENTIAL
Not for use or Disclosure outside Cingular Wireless and its Affiliates except under written agreement

File Number: 120120.001                    Text Messages are provided in GMT Time.

| SUBMIT DATE | DONE DATE | STATUS | SRC ADDR | DST ADDR | TYPE | TEXT |
|---|---|---|---|---|---|---|
| 04/18/2005 13:03:15 | 04/18/2005 13:03:20 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Mon Apr 18 09:07:41 AM 2005 |
| 04/18/2005 13:38:49 | 04/18/2005 13:39:02 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Mon Apr 18 09:43:15 AM 2005 |
| 04/18/2005 14:34:28 | 04/18/2005 14:34:33 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Mon Apr 18 10:38:55 AM 2005 |
| 04/18/2005 14:52:31 | 04/18/2005 14:52:40 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Mon Apr 18 10:56:57 AM 2005 |
| 04/18/2005 15:50:53 | 04/18/2005 15:50:57 | SUCCESS | 1000000000 | 2025383946 | MT | 2026353011 |
| 04/18/2005 16:09:44 | 04/18/2005 16:10:08 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Mon Apr 18 12:14:10 PM 2005 |
| 04/18/2005 17:01:33 | 04/18/2005 17:01:38 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Mon Apr 18 01:05:59 PM 2005 |
| 04/18/2005 18:04:55 | 04/18/2005 18:05:05 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Mon Apr 18 02:09:21 PM 2005 |
| 04/18/2005 23:34:48 | 04/18/2005 23:34:53 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x044 new msgs for 2025383946\x0alast msg received on Mon Apr 18 07:39:14 PM 2005 |
| 04/19/2005 03:51:55 | 04/19/2005 03:52:05 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Mon Apr 18 11:56:21 PM 2005 |
| 04/19/2005 11:45:05 | 04/19/2005 11:45:08 | SUCCESS | 1000000000 | 2025383946 | MT | 3014350022 |
| 04/19/2005 13:59:41 | 04/19/2005 13:59:46 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Tue Apr 19 10:04:08 AM 2005 |
| 04/19/2005 14:12:57 | 04/19/2005 14:13:02 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Tue Apr 19 10:17:24 AM 2005 |
| 04/19/2005 15:46:01 | 04/19/2005 15:51:36 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Tue Apr 19 11:50:27 AM 2005 |
| 04/20/2005 01:29:33 | 04/20/2005 01:29:38 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Tue Apr 19 09:34:00 PM 2005 |
| 04/20/2005 12:30:51 | 04/20/2005 12:30:56 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Wed Apr 20 08:35:18 AM 2005 |
| 04/20/2005 12:44:08 | 04/20/2005 12:44:19 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Wed Apr 20 08:48:36 AM 2005 |
| 04/20/2005 13:40:25 | 04/20/2005 13:40:30 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Wed Apr 20 09:44:52 AM 2005 |
| 04/20/2005 22:09:43 | 04/20/2005 22:09:47 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Wed Apr 20 06:14:10 PM 2005 |
| 04/21/2005 00:53:49 | 04/21/2005 00:53:58 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Wed Apr 20 08:58:17 PM 2005 |
| 04/21/2005 02:08:37 | 04/21/2005 02:08:41 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Wed Apr 20 10:13:04 PM 2005 |
| 04/21/2005 03:11:18 | 04/21/2005 03:11:22 | SUCCESS | 1000000000 | 2025383946 | MT | 2025263099 |
| 04/21/2005 03:31:11 | 04/21/2005 03:31:19 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Wed Apr 20 11:35:38 PM 2005 |
| 04/21/2005 12:24:01 | 04/21/2005 12:24:05 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Thu Apr 21 08:28:29 AM 2005 |
| 04/21/2005 13:04:17 | 04/21/2005 13:04:31 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Thu Apr 21 09:08:45 AM 2005 |
| 04/21/2005 16:17:12 | 04/21/2005 16:17:17 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Thu Apr 21 12:21:40 PM 2005 |

PROPRIETARY & CONFIDENTIAL
Not for use or Disclosure outside Cingular Wireless and its Affiliates except under written agreement

2/14/2006

File Number: 120120.001                    Text Messages are provided in GMT Time.

| SUBMIT DATE | DONE DATE | STATUS | SRC ADDR | DST ADDR | TYPE | TEXT |
|---|---|---|---|---|---|---|
| | | | | | | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on |
| 04/21/2005 17:01:43 | 04/21/2005 17:01:49 | SUCCESS | 1001005080 | 2025383946 | MT | Thu Apr 21 01:06:11 PM 2005 |
| | | | | | | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on |
| 04/21/2005 17:58:10 | 04/21/2005 17:58:20 | SUCCESS | 1001005080 | 2025383946 | MT | Thu Apr 21 02:02:38 PM 2005 |
| | | | | | | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on |
| 04/22/2005 02:06:15 | 04/22/2005 02:06:21 | SUCCESS | 1001005080 | 2025383946 | MT | Thu Apr 21 10:10:43 PM 2005 |
| | | | | | | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on |
| 04/22/2005 14:20:01 | 04/22/2005 14:20:05 | SUCCESS | 1001005080 | 2025383946 | MT | Fri Apr 22 10:24:29 AM 2005 |
| | | | | | | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Fri |
| 04/22/2005 18:38:25 | 04/22/2005 18:38:34 | SUCCESS | 1001005080 | 2025383946 | MT | Fri Apr 22 02:42:53 PM 2005 |
| | | | | | | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Fri |
| 04/22/2005 18:40:18 | 04/22/2005 18:40:22 | SUCCESS | 1001005080 | 2025383946 | MT | Apr 22 02:44:46 PM 2005 |
| | | | | | | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on |
| 04/22/2005 19:40:28 | 04/22/2005 19:40:33 | SUCCESS | 1001005080 | 2025383946 | MT | Fri Apr 22 03:44:56 PM 2005 |
| | | | | | | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on |
| 04/22/2005 21:23:32 | 04/22/2005 21:23:37 | SUCCESS | 1001005080 | 2025383946 | MT | Fri Apr 22 05:28:00 PM 2005 |
| | | | | | | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on |
| 04/23/2005 00:07:31 | 04/23/2005 00:07:40 | SUCCESS | 1001005080 | 2025383946 | MT | Fri Apr 22 08:11:59 PM 2005 |
| | | | | | | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on |
| 04/23/2005 20:59:07 | 04/23/2005 20:59:12 | SUCCESS | 1001005080 | 2025383946 | MT | Sat Apr 23 05:03:36 PM 2005 |
| | | | | | | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on |
| 04/23/2005 23:33:55 | 04/23/2005 23:34:19 | SUCCESS | 1001005080 | 2025383946 | MT | Sat Apr 23 07:38:24 PM 2005 |
| | | | | | | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on |
| 04/24/2005 12:21:41 | 04/24/2005 12:21:46 | SUCCESS | 1001005080 | 2025383946 | MT | Sun Apr 24 08:26:09 AM 2005 |
| | | | | | | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on |
| 04/24/2005 15:05:53 | 04/24/2005 15:05:57 | SUCCESS | 1001005080 | 2025383946 | MT | Sun Apr 24 11:10:22 AM 2005 |
| 04/24/2005 16:52:53 | 04/24/2005 16:52:57 | SUCCESS | 2022561468 | 2025383946 | MT | Godbrother I need the full spelling of your name. For the contacts. This is Buck |
| 04/24/2005 16:57:21 | 04/24/2005 16:57:22 | SUCCESS | 2022561468 | 2025383946 | MO | Godbrother I need the full spelling of your name. For the contacts. This is Buck |
| | | | | | | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on |
| 04/24/2005 17:03:32 | 04/24/2005 17:09:09 | SUCCESS | 1001005080 | 2025383946 | MT | Sun Apr 24 01:08:01 PM 2005 |
| | | | | | | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on |
| 04/24/2005 17:19:44 | 04/24/2005 17:19:49 | SUCCESS | 1001005080 | 2025383946 | MT | Sun Apr 24 01:24:13 PM 2005 |
| | | | | | | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on |
| 04/24/2005 23:38:11 | 04/24/2005 23:38:23 | SUCCESS | 1001005080 | 2025383946 | MT | Sun Apr 24 07:42:40 PM 2005 |
| | | | | | | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on |
| 04/25/2005 11:10:47 | 04/25/2005 11:10:52 | SUCCESS | 1001005080 | 2025383946 | MT | Mon Apr 25 07:15:17 AM 2005 |
| | | | | | | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on |
| 04/25/2005 14:44:37 | 04/25/2005 14:44:45 | SUCCESS | 1001005080 | 2025383946 | MT | Mon Apr 25 10:49:06 AM 2005 |
| | | | | | | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on |
| 04/25/2005 15:35:11 | 04/25/2005 15:35:16 | SUCCESS | 1001005080 | 2025383946 | MT | Mon Apr 25 11:39:41 AM 2005 |
| 04/25/2005 15:35:12 | 04/25/2005 15:35:20 | SUCCESS | 1000000000 | | MT | 2022561468 |
| | | | | | | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on |
| 04/25/2005 15:38:56 | 04/25/2005 15:39:01 | SUCCESS | 1001005080 | 2025383946 | MT | Mon Apr 25 11:43:26 AM 2005 |
| 04/25/2005 15:38:57 | 04/25/2005 15:39:06 | SUCCESS | 1000000000 | 2025383946 | MT | 2022561468 |
| | | | | | | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on |
| 04/25/2005 16:03:57 | 04/25/2005 16:04:07 | SUCCESS | 1001005080 | 2025383946 | MT | Mon Apr 25 12:08:26 PM 2005 |

PROPRIETARY & CONFIDENTIAL
Not for use or Disclosure outside Cingular Wireless and its Affiliates except under written agreement

File Number: 120120.001                    Text Messages are provided in GMT Time.

| SUBMIT DATE | DONE DATE | STATUS | SRC ADDR | DST ADDR | TYPE | TEXT |
|---|---|---|---|---|---|---|
| 04/25/2005 22:40:29 | 04/25/2005 22:40:34 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Mon Apr 25 06:44:58 PM 2005 |
| 04/25/2005 23:11:04 | 04/25/2005 23:11:09 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Mon Apr 25 07:15:33 PM 2005 |
| 04/25/2005 23:40:51 | 04/25/2005 23:40:56 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Mon Apr 25 07:45:20 PM 2005 |
| 04/26/2005 01:03:59 | 04/26/2005 01:04:05 | SUCCESS | 1000000000 | 2025383946 | MT | 2022561468 |
| 04/26/2005 11:28:12 | 04/26/2005 11:28:17 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x044 new msgs for 2025383946\x0alast msg received on Tue Apr 26 07:32:42 AM 2005 |
| 04/26/2005 12:59:58 | 04/26/2005 13:00:08 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Tue Apr 26 09:04:28 AM 2005 |
| 04/26/2005 18:16:34 | 04/26/2005 18:16:39 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Tue Apr 26 02:21:04 PM 2005 |
| 04/26/2005 18:34:57 | 04/26/2005 18:35:02 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Tue Apr 26 02:39:27 PM 2005 |
| 04/26/2005 23:12:54 | 04/26/2005 23:12:58 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Tue Apr 26 07:17:23 PM 2005 |
| 04/27/2005 00:02:46 | 04/27/2005 00:02:50 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x044 new msgs for 2025383946\x0alast msg received on Tue Apr 26 08:07:16 PM 2005 |
| 04/27/2005 00:44:41 | 04/27/2005 00:56:51 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x055 new msgs for 2025383946\x0alast msg received on Tue Apr 26 08:49:11 PM 2005 |
| 04/27/2005 01:28:40 | 04/27/2005 01:28:49 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x066 new msgs for 2025383946\x0alast msg received on Tue Apr 26 09:33:10 PM 2005 |
| 04/27/2005 01:31:16 | 04/27/2005 01:31:25 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x077 new msgs for 2025383946\x0alast msg received on Tue Apr 26 09:35:46 PM 2005 |
| 04/27/2005 01:41:12 | 04/27/2005 01:41:16 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x088 new msgs for 2025383946\x0alast msg received on Tue Apr 26 09:45:42 PM 2005 |
| 04/27/2005 13:47:13 | 04/27/2005 13:47:22 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Wed Apr 27 09:51:43 AM 2005 |
| 04/27/2005 19:35:09 | 04/27/2005 19:35:14 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Wed Apr 27 03:39:39 PM 2005 |
| 04/27/2005 19:43:16 | 04/27/2005 19:43:20 | SUCCESS | 1000000000 | 2025383946 | MT | 2024877006 |
| 04/27/2005 19:47:00 | 04/27/2005 19:47:05 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Wed Apr 27 03:51:30 PM 2005 |
| 04/27/2005 19:57:03 | 04/27/2005 19:57:08 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Wed Apr 27 04:01:33 PM 2005 |
| 04/27/2005 20:34:43 | 04/27/2005 20:34:52 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Wed Apr 27 04:39:13 PM 2005 |
| 04/27/2005 21:53:08 | 04/27/2005 21:55:56 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Wed Apr 27 05:57:38 PM 2005 |
| 04/28/2005 13:49:49 | 04/28/2005 13:49:52 | SUCCESS | 1000000000 | 2025383946 | MT | 2025263099 |
| 04/28/2005 14:39:54 | 04/28/2005 14:40:44 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Thu Apr 28 10:44:24 AM 2005 |
| 04/28/2005 14:50:18 | 04/28/2005 14:50:22 | SUCCESS | 1000000000 | 2025383946 | MT | 2025263099 |
| 04/28/2005 16:25:16 | 04/28/2005 16:25:22 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Thu Apr 28 12:29:47 PM 2005 |
| 04/28/2005 16:26:47 | 04/28/2005 16:26:56 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Thu Apr 28 12:31:18 PM 2005 |

PROPRIETARY & CONFIDENTIAL
Not for use or Disclosure outside Cingular Wireless and its Affiliates except under written agreement

2/14/2006

File Number: 120120.001                    Text Messages are provided in GMT Time.

| SUBMIT DATE | DONE DATE | STATUS | SRC ADDR | DST ADDR | TYPE | TEXT |
|---|---|---|---|---|---|---|
| 04/28/2005 18:17:53 | 04/28/2005 18:17:58 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Thu Apr 28 02:22:23 PM 2005 |
| 04/28/2005 18:51:51 | 04/28/2005 18:57:30 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Thu Apr 28 02:56:22 PM 2005 |
| 04/29/2005 06:26:40 | 04/29/2005 06:26:45 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Fri Apr 29 02:31:11 AM 2005 |
| 04/29/2005 14:07:06 | 04/29/2005 14:07:15 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Fri Apr 29 10:11:37 AM 2005 |
| 04/29/2005 19:18:31 | 04/29/2005 19:18:35 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Fri Apr 29 03:23:02 PM 2005 |
| 04/30/2005 04:29:50 | 04/30/2005 04:29:54 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Sat Apr 30 00:34:22 AM 2005 |
| 04/30/2005 06:39:02 | 04/30/2005 06:39:06 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Sat Apr 30 02:43:33 AM 2005 |
| 04/30/2005 07:31:59 | 04/30/2005 07:32:08 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Sat Apr 30 03:36:30 AM 2005 |
| 04/30/2005 18:06:54 | 04/30/2005 18:07:06 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Sat Apr 30 02:11:25 PM 2005 |
| 04/30/2005 22:44:23 | 04/30/2005 22:44:31 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Sat Apr 30 06:48:54 PM 2005 |
| 05/01/2005 06:09:06 | 05/01/2005 06:09:11 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Sun May  1 02:13:38 AM 2005 |
| 05/01/2005 10:39:06 | 05/01/2005 10:39:15 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Sun May  1 06:43:38 AM 2005 |
| 05/01/2005 18:09:34 | 05/01/2005 18:09:40 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Sun May  1 02:14:06 PM 2005 |
| 05/01/2005 20:15:49 | 05/01/2005 20:15:54 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Sun May  1 04:20:21 PM 2005 |
| 05/01/2005 20:26:59 | 05/01/2005 20:27:17 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Sun May  1 04:31:31 PM 2005 |
| 05/02/2005 07:24:18 | 05/02/2005 07:24:22 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x044 new msgs for 2025383946\x0alast msg received on Mon May  2 03:28:50 AM 2005 |
| 05/02/2005 14:42:23 | 05/02/2005 14:42:28 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x055 new msgs for 2025383946\x0alast msg received on Mon May  2 10:46:55 AM 2005 |
| 05/02/2005 15:52:56 | 05/02/2005 15:53:00 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x066 new msgs for 2025383946\x0alast msg received on Mon May  2 11:57:28 AM 2005 |
| 05/02/2005 15:55:40 | 05/02/2005 15:55:49 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Mon May  2 12:00:12 PM 2005 |
| 05/02/2005 16:24:20 | 05/02/2005 16:24:25 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Mon May  2 12:28:52 PM 2005 |
| 05/02/2005 16:41:58 | 05/02/2005 16:42:09 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Mon May  2 12:46:30 PM 2005 |
| 05/02/2005 18:36:10 | 05/02/2005 18:36:15 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x044 new msgs for 2025383946\x0alast msg received on Mon May  2 02:40:43 PM 2005 |
| 05/02/2005 19:07:53 | 05/02/2005 19:07:58 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x055 new msgs for 2025383946\x0alast msg received on Mon May  2 03:12:25 PM 2005 |
| 05/03/2005 16:39:16 | 05/03/2005 16:39:21 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x055 new msgs for 2025383946\x0alast msg received on Tue May  3 12:43:49 PM 2005 |

PROPRIETARY & CONFIDENTIAL
Not for use or Disclosure outside Cingular Wireless and its Affiliates except under written agreement

File  Number: 120120.001                    Text Messages are provided in GMT Time.

| SUBMIT DATE | DONE DATE | STATUS | SRC ADDR | DST ADDR | TYPE | TEXT |
|---|---|---|---|---|---|---|
| 05/03/2005 16:51:41 | 05/03/2005 16:51:50 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Tue May  3 12:56:14 PM 2005 |
| 05/03/2005 16:56:36 | 05/03/2005 16:56:41 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Tue May  3 01:01:08 PM 2005 |
| 05/03/2005 17:43:32 | 05/03/2005 17:43:38 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Tue May  3 01:48:05 PM 2005 |
| 05/03/2005 18:11:05 | 05/03/2005 18:11:14 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Tue May  3 02:15:38 PM 2005 |
| 05/03/2005 18:19:42 | 05/03/2005 18:20:08 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Tue May  3 02:24:15 PM 2005 |
| 05/03/2005 19:32:22 | 05/03/2005 19:32:27 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Tue May  3 03:36:54 PM 2005 |
| 05/03/2005 20:33:44 | 05/03/2005 20:33:48 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Tue May  3 04:38:17 PM 2005 |
| 05/03/2005 20:35:58 | 05/03/2005 20:36:02 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x044 new msgs for 2025383946\x0alast msg received on Tue May  3 04:40:30 PM 2005 |
| 05/03/2005 22:25:48 | 05/03/2005 22:31:35 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x055 new msgs for 2025383946\x0alast msg received on Tue May  3 06:30:21 PM 2005 |
| 05/03/2005 22:32:00 | 05/03/2005 22:32:04 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x066 new msgs for 2025383946\x0alast msg received on Tue May  3 06:36:33 PM 2005 |
| 05/03/2005 22:52:18 | 05/03/2005 22:52:21 | SUCCESS | 1000000000 | 2025383946 | MT | 2690100 |
| 05/03/2005 23:03:25 | 05/03/2005 23:03:30 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x077 new msgs for 2025383946\x0alast msg received on Tue May  3 07:07:58 PM 2005 |
| 05/03/2005 23:17:35 | 05/03/2005 23:17:39 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x088 new msgs for 2025383946\x0alast msg received on Tue May  3 07:22:08 PM 2005 |
| 05/04/2005 00:16:34 | 05/04/2005 00:16:38 | SUCCESS | 1000000000 | 2025383946 | MT | 2403816280 |
| 05/04/2005 00:16:34 | 05/04/2005 00:16:55 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x099 new msgs for 2025383946\x0alast msg received on Tue May  3 08:21:07 PM 2005 |
| 05/04/2005 01:12:07 | 05/04/2005 01:12:12 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x0a10 new msgs for 2025383946\x0alast msg received on Tue May  3 09:16:40 PM 2005 |
| 05/04/2005 01:32:03 | 05/04/2005 01:32:07 | SUCCESS | 1000000000 | 2025383946 | MT | 2022561468 |
| 05/04/2005 02:44:49 | 05/04/2005 02:44:53 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x0b11 new msgs for 2025383946\x0alast msg received on Tue May  3 10:49:21 PM 2005 |
| 05/04/2005 13:24:09 | 05/04/2005 13:49:14 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x0c12 new msgs for 2025383946\x0alast msg received on Wed May  4 09:28:42 AM 2005 |
| 05/04/2005 15:54:34 | 05/04/2005 15:54:42 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x0d13 new msgs for 2025383946\x0alast msg received on Wed May  4 11:59:07 AM 2005 |
| 05/04/2005 20:01:14 | 05/04/2005 20:13:05 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x0f15 new msgs for 2025383946\x0alast msg received on Wed May  4 04:05:47 PM 2005 |
| 05/04/2005 20:29:15 | 05/04/2005 20:29:20 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x1016 new msgs for 2025383946\x0alast msg received on Wed May  4 04:33:48 PM 2005 |
| 05/04/2005 23:50:54 | 05/04/2005 23:51:02 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x1117 new msgs for 2025383946\x0alast msg received on Wed May  4 07:55:27 PM 2005 |
| 05/05/2005 03:28:25 | 05/05/2005 03:28:29 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x1218 new msgs for 2025383946\x0alast msg received on Thu May  4 11:32:58 PM 2005 |
| 05/05/2005 05:33:33 | 05/05/2005 05:33:38 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x1319 new msgs for 2025383946\x0alast msg received on Thu May  5 01:38:06 AM 2005 |
| 05/05/2005 07:33:34 | 05/05/2005 07:33:39 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x1420 new msgs for 2025383946\x0alast msg received on Thu May  5 03:38:07 AM 2005 |

PROPRIETARY & CONFIDENTIAL
Not for use or Disclosure outside Cingular Wireless and its Affiliates except under written agreement

2/14/2006

File Number: 120120.001                          **Text Messages are provided in GMT Time.**

| SUBMIT DATE | . DONE DATE | STATUS | SRC ADDR | DST ADDR | TYPE | TEXT |
|---|---|---|---|---|---|---|
| 05/05/2005 10:20:33 | 05/05/2005 10:25:56 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x1521 new msgs for 2025383946\x0alast msg received on Thu May  5 06:25:06 AM 2005 |
| 05/05/2005 10:29:52 | 05/05/2005 10:30:24 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x1622 new msgs for 2025383946\x0alast msg received on Thu May  5 06:34:25 AM 2005 |
| 05/05/2005 10:30:46 | 05/05/2005 10:30:51 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x1723 new msgs for 2025383946\x0alast msg received on Thu May  5 06:35:19 AM 2005 |
| 05/05/2005 14:22:10 | 05/05/2005 14:22:15 | SUCCESS | 1000000000 | 2025383946 | MT | 2404751125 |
| 05/05/2005 19:25:28 | 05/05/2005 19:30:47 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x1824 new msgs for 2025383946\x0alast msg received on Thu May  5 03:30:02 PM 2005 |
| 05/05/2005 19:46:48 | 05/05/2005 19:46:53 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x1925 new msgs for 2025383946\x0alast msg received on Thu May  5 03:51:21 PM 2005 |
| 05/05/2005 22:53:20 | 05/05/2005 22:53:29 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Thu May  5 06:57:54 PM 2005 |
| 05/05/2005 23:26:20 | 05/05/2005 23:26:24 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msgs for 2025383946\x0alast msg received on Thu May  5 07:30:53 PM 2005 |
| 05/05/2005 23:41:14 | 05/05/2005 23:41:19 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Thu May  5 07:45:48 PM 2005 |
| 05/06/2005 16:07:11 | 05/06/2005 16:15:11 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x044 new msgs for 2025383946\x0alast msg received on Fri May  6 12:11:45 PM 2005 |
| 05/06/2005 18:17:39 | 05/06/2005 18:27:13 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x066 new msgs for 2025383946\x0alast msg received on Fri May  6 02:22:13 PM 2005 |
| 05/06/2005 18:35:50 | 05/06/2005 18:36:00 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Fri May  6 02:40:24 PM 2005 |
| 05/06/2005 19:19:47 | 05/06/2005 19:23:39 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Fri May  6 03:24:21 PM 2005 |
| 05/07/2005 00:29:18 | 05/07/2005 00:29:22 | SUCCESS | 1000000000 | 2025383946 | MT | 2408825001 |
| 05/07/2005 02:31:47 | 05/07/2005 02:31:52 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Fri May  6 10:36:21 PM 2005 |
| 05/07/2005 12:03:17 | 05/07/2005 12:03:22 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Sat May  7 08:07:51 AM 2005 |
| 05/07/2005 16:19:41 | 05/07/2005 16:19:49 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Sat May  7 12:24:15 PM 2005 |
| 05/07/2005 16:53:20 | 05/07/2005 16:58:32 | SUCCESS | 1000000000 | 2025383946 | MT | 2024490390 |
| 05/07/2005 16:54:51 | 05/07/2005 16:58:36 | SUCCESS | 2024218063 | 2025383946 | MT | Need me 2nite |
| 05/07/2005 21:19:37 | 05/07/2005 21:19:50 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x044 new msgs for 2025383946\x0alast msg received on Sat May  7 05:24:11 PM 2005 |
| 05/09/2005 01:01:23 | 05/09/2005 01:07:02 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Sun May  8 09:05:57 PM 2005 |
| 05/09/2005 14:24:33 | 05/09/2005 14:24:38 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Mon May  9 10:29:08 AM 2005 |
| 05/09/2005 18:49:42 | 05/09/2005 18:49:47 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Mon May  9 02:54:17 PM 2005 |
| 05/10/2005 01:21:13 | 05/10/2005 01:26:24 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Mon May  9 09:25:48 PM 2005 |
| 05/10/2005 02:20:37 | 05/10/2005 02:20:46 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Mon May  9 10:25:12 PM 2005 |
| 05/10/2005 13:39:12 | 05/10/2005 13:39:17 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msgs for 2025383946\x0alast msg received on Tue May 10 09:43:46 AM 2005 |

PROPRIETARY & CONFIDENTIAL
Not for use or Disclosure outside Cingular Wireless and its Affiliates except under written agreement

2/14/2006

File Number: 120120.001                      Text Messages are provided in GMT Time.

| SUBMIT DATE | DONE DATE | STATUS | SRC ADDR | DST ADDR | TYPE | TEXT |
|---|---|---|---|---|---|---|
| 05/10/2005 13:59:32 | 05/10/2005 14:05:15 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Tue May 10 10:04:07 AM 2005 |
| 05/10/2005 15:04:38 | 05/10/2005 15:04:42 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msgs for 2025383946\x0alast msg received on Tue May 10 11:09:13 AM 2005 |
| 05/10/2005 15:12:59 | 05/10/2005 15:13:08 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Tue May 10 11:17:34 AM 2005 |
| 05/10/2005 15:44:12 | 05/10/2005 15:44:17 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msgs for 2025383946\x0alast msg received on Tue May 10 11:48:48 AM 2005 |
| 05/10/2005 17:13:41 | 05/10/2005 17:13:45 | SUCCESS | 1000000000 | 2025383946 | MT | 410573430 |
| 05/10/2005 17:38:27 | 05/10/2005 17:38:31 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Tue May 10 01:43:02 PM 2005 |
| 05/10/2005 18:27:22 | 05/10/2005 18:27:27 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Tue May 10 02:31:57 PM 2005 |
| 05/10/2005 20:51:53 | 05/10/2005 20:51:57 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Tue May 10 04:56:29 PM 2005 |
| 05/10/2005 20:52:17 | 05/10/2005 20:52:22 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Tue May 10 04:56:53 PM 2005 |
| 05/11/2005 02:47:13 | 05/11/2005 02:47:18 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Tue May 10 10:51:48 PM 2005 |
| 05/11/2005 14:18:07 | 05/11/2005 14:18:16 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Wed May 11 10:22:43 AM 2005 |
| 05/11/2005 17:26:10 | 05/11/2005 17:26:16 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Wed May 11 01:30:46 PM 2005 |
| 05/11/2005 19:19:43 | 05/11/2005 19:19:48 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Wed May 11 03:24:19 PM 2005 |
| 05/11/2005 20:40:25 | 05/11/2005 20:40:34 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Wed May 11 04:45:01 PM 2005 |
| 05/11/2005 21:32:25 | 05/11/2005 21:32:34 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x044 new msgs for 2025383946\x0alast msg received on Wed May 11 05:37:01 PM 2005 |
| 05/12/2005 13:23:20 | 05/12/2005 13:23:23 | SUCCESS | 1000000000 | 2025383946 | MT | 3012130800 |
| 05/12/2005 15:18:23 | 05/12/2005 15:18:27 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x055 new msgs for 2025383946\x0alast msg received on Thu May 12 11:22:59 AM 2005 |
| 05/12/2005 17:48:48 | 05/12/2005 17:48:59 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x066 new msgs for 2025383946\x0alast msg received on Thu May 12 01:53:24 PM 2005 |
| 05/12/2005 21:11:36 | 05/12/2005 21:11:41 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x077 new msgs for 2025383946\x0alast msg received on Thu May 12 05:16:12 PM 2005 |
| 05/12/2005 23:01:25 | 05/12/2005 23:01:30 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x088 new msgs for 2025383946\x0alast msg received on Thu May 12 07:06:01 PM 2005 |
| 05/12/2005 23:20:07 | 05/12/2005 23:20:12 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x099 new msgs for 2025383946\x0alast msg received on Thu May 12 07:24:43 PM 2005 |
| 05/13/2005 04:46:50 | 05/13/2005 04:46:58 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Fri May 13 00:51:26 AM 2005 |
| 05/13/2005 05:16:31 | 05/13/2005 05:16:36 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msgs for 2025383946\x0alast msg received on Fri May 13 01:21:08 AM 2005 |
| 05/13/2005 13:12:06 | 05/13/2005 13:12:10 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Fri May 13 09:16:42 AM 2005 |
| 05/13/2005 13:54:51 | 05/13/2005 13:54:56 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Fri May 13 09:59:28 AM 2005 |

PROPRIETARY & CONFIDENTIAL
Not for use or Disclosure outside Cingular Wireless and its Affiliates except under written agreement

File Number: 120120.001

Text Messages are provided in GMT Time.

| SUBMIT DATE | DONE DATE | STATUS | SRC ADDR | DST ADDR | TYPE | TEXT |
|---|---|---|---|---|---|---|
| 05/13/2005 15:23:17 | 05/13/2005 15:23:22 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Fri May 13 11:27:53 AM 2005 |
| 05/13/2005 21:38:21 | 05/13/2005 21:38:30 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Fri May 13 05:42:58 PM 2005 |
| 05/13/2005 21:48:56 | 05/13/2005 21:49:04 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x044 new msgs for 2025383946\x0alast msg received on Fri May 13 05:53:32 PM 2005 |
| 05/14/2005 06:29:36 | 05/14/2005 06:29:40 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x055 new msgs for 2025383946\x0alast msg received on Sat May 14 02:34:13 AM 2005 |
| 05/14/2005 13:00:37 | 05/14/2005 13:00:42 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x066 new msgs for 2025383946\x0alast msg received on Sat May 14 09:05:14 AM 2005 |
| 05/14/2005 13:14:42 | 05/14/2005 13:14:46 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x077 new msgs for 2025383946\x0alast msg received on Sat May 14 09:19:20 AM 2005 |
| 05/14/2005 19:30:30 | 05/14/2005 19:30:38 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x088 new msgs for 2025383946\x0alast msg received on Sat May 14 03:35:07 PM 2005 |
| 05/15/2005 00:28:40 | 05/15/2005 00:28:44 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x099 new msgs for 2025383946\x0alast msg received on Sat May 14 08:33:17 PM 2005 |
| 05/15/2005 00:30:59 | 05/15/2005 00:31:03 | SUCCESS | 1000000000 | 2025383946 | MT | 2022561468 |
| 05/15/2005 01:27:10 | 05/15/2005 01:27:19 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x0a10 new msgs for 2025383946\x0alast msg received on Sat May 14 09:31:48 PM 2005 |
| 05/15/2005 01:58:23 | 05/15/2005 01:58:28 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x0b11 new msgs for 2025383946\x0alast msg received on Sat May 14 10:03:01 PM 2005 |
| 05/15/2005 05:27:16 | 05/15/2005 05:27:24 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x0c12 new msgs for 2025383946\x0alast msg received on Sun May 15 01:31:53 AM 2005 |
| 05/15/2005 05:27:16 | 05/15/2005 05:27:19 | SUCCESS | 1000000000 | 2025383946 | MT | 2022943243 |
| 05/15/2005 15:05:19 | 05/15/2005 15:05:24 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x0d13 new msgs for 2025383946\x0alast msg received on Sun May 15 11:09:56 AM 2005 |
| 05/15/2005 15:47:59 | 05/15/2005 15:48:04 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x0e14 new msgs for 2025383946\x0alast msg received on Sun May 15 11:52:37 AM 2005 |
| 05/15/2005 16:26:35 | 05/15/2005 16:26:44 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Sun May 15 12:31:13 PM 2005 |
| 05/15/2005 17:52:23 | 05/15/2005 17:52:27 | SUCCESS | 2403980771 | 2025383946 | MT | +12403980771 FW: Da land entertainment presents sexy sundays with the tcb band ladies free b4 11 please forward this text messege on 2 a fri |
| 05/15/2005 20:53:30 | 05/15/2005 20:53:36 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msgs for 2025383946\x0alast msg received on Sun May 15 04:58:08 PM 2005 |
| 05/15/2005 21:27:20 | 05/15/2005 21:32:38 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Sun May 15 10:23:59 PM 2005 |
| 05/16/2005 02:19:21 | 05/16/2005 02:19:28 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Sun May 15 10:25:33 PM 2005 |
| 05/16/2005 02:20:55 | 05/16/2005 02:21:19 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msgs for 2025383946\x0alast msg received on Mon May 16 10:17:08 AM 2005 |
| 05/16/2005 04:12:30 | 05/16/2005 04:12:39 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Mon May 16 10:38:43 AM 2005 |
| 05/16/2005 14:34:06 | 05/16/2005 14:34:10 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Mon May 16 01:10:08 PM 2005 |
| 05/16/2005 17:05:29 | 05/16/2005 17:05:34 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x044 new msgs for 2025383946\x0alast msg received on Mon May 16 01:15:23 PM 2005 |
| 05/16/2005 17:10:45 | 05/16/2005 17:10:50 | SUCCESS | 1001005080 | 2025383946 | MT | 2026070825 |
| 05/16/2005 17:17:33 | 05/16/2005 17:17:37 | SUCCESS | 1000000000 | 2025383946 | MT |  |

PROPRIETARY & CONFIDENTIAL
Not for use or Disclosure outside Cingular Wireless and its Affiliates except under written agreement

File Number: 120120.001

Text Messages are provided in GMT Time.

| SUBMIT DATE | DONE DATE | STATUS | SRC ADDR | DST ADDR | TYPE | TEXT |
|---|---|---|---|---|---|---|
| | | | | | | \x04\x01\x02\x00\x055 new msgs for 2025383946\x0alast msg received on |
| 05/16/2005 17:17:33 | 05/16/2005 17:17:41 | SUCCESS | 1001005080 | 2025383946 | MT | Mon May 16 01:22:11 PM 2005 |
| | | | | | | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on |
| 05/16/2005 19:09:25 | 05/16/2005 19:09:34 | SUCCESS | 1001005080 | 2025383946 | MT | Mon May 16 03:14:04 PM 2005 |
| | | | | | | \x04\x01\x02\x00\x011 new msgs for 2025383946\x0alast msg received on |
| 05/17/2005 13:03:41 | 05/17/2005 13:03:46 | SUCCESS | 1001005080 | 2025383946 | MT | Tue May 17 09:08:20 AM 2005 |
| | | | | | | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on |
| 05/17/2005 13:59:39 | 05/17/2005 13:59:43 | SUCCESS | 1001005080 | 2025383946 | MT | Tue May 17 10:04:17 AM 2005 |
| | | | | | | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on |
| 05/17/2005 14:07:56 | 05/17/2005 14:08:01 | SUCCESS | 1001005080 | 2025383946 | MT | Tue May 17 10:12:35 AM 2005 |
| | | | | | | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on |
| 05/17/2005 14:14:09 | 05/17/2005 14:19:45 | SUCCESS | 1001005080 | 2025383946 | MT | Tue May 17 10:18:47 AM 2005 |
| | | | | | | \x04\x01\x02\x00\x011 new msgs for 2025383946\x0alast msg received on |
| 05/17/2005 17:15:38 | 05/17/2005 17:15:42 | SUCCESS | 1001005080 | 2025383946 | MT | Tue May 17 01:20:16 PM 2005 |
| | | | | | | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on |
| 05/17/2005 18:34:15 | 05/17/2005 18:34:24 | SUCCESS | 1001005080 | 2025383946 | MT | Tue May 17 02:38:53 PM 2005 |
| | | | | | | \x04\x01\x02\x00\x011 new msgs for 2025383946\x0alast msg received on |
| 05/17/2005 19:38:55 | 05/17/2005 19:38:59 | SUCCESS | 1001005080 | 2025383946 | MT | Tue May 17 03:43:34 PM 2005 |
| | | | | | | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on |
| 05/17/2005 20:32:53 | 05/17/2005 20:32:58 | SUCCESS | 1001005080 | 2025383946 | MT | Tue May 17 04:37:31 PM 2005 |
| | | | | | | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on |
| 05/17/2005 20:35:13 | 05/17/2005 20:35:18 | SUCCESS | 1001005080 | 2025383946 | MT | Tue May 17 04:39:51 PM 2005 |
| | | | | | | \x04\x01\x02\x00\x044 new msgs for 2025383946\x0alast msg received on |
| 05/17/2005 21:28:46 | 05/17/2005 21:29:19 | SUCCESS | 1001005080 | 2025383946 | MT | Tue May 17 05:33:24 PM 2005 |
| | | | | | | \x04\x01\x02\x00\x055 new msgs for 2025383946\x0alast msg received on |
| 05/18/2005 00:18:08 | 05/18/2005 00:18:13 | SUCCESS | 1001005080 | 2025383946 | MT | Tue May 17 08:22:47 PM 2005 |
| | | | | | | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on |
| 05/18/2005 05:12:36 | 05/18/2005 05:12:44 | SUCCESS | 1001005080 | 2025383946 | MT | Wed May 18 01:17:15 AM 2005 |
| | | | | | | \x04\x01\x02\x00\x011 new msgs for 2025383946\x0alast msg received on |
| 05/18/2005 15:54:39 | 05/18/2005 16:00:11 | SUCCESS | 1001005080 | 2025383946 | MT | Wed May 18 11:59:18 AM 2005 |
| | | | | | | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on |
| 05/18/2005 23:51:49 | 05/18/2005 23:51:55 | SUCCESS | 1001005080 | 2025383946 | MT | Wed May 18 07:56:28 PM 2005 |
| | | | | | | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on |
| 05/19/2005 00:26:21 | 05/19/2005 00:26:26 | SUCCESS | 1001005080 | 2025383946 | MT | Wed May 18 08:31:00 PM 2005 |
| | | | | | | \x04\x01\x02\x00\x044 new msgs for 2025383946\x0alast msg received on |
| 05/19/2005 01:19:54 | 05/19/2005 01:25:51 | SUCCESS | 1001005080 | 2025383946 | MT | Wed May 18 09:24:33 PM 2005 |
| | | | | | | \x04\x01\x02\x00\x055 new msgs for 2025383946\x0alast msg received on |
| 05/19/2005 01:51:36 | 05/19/2005 01:51:44 | SUCCESS | 1001005080 | 2025383946 | MT | Wed May 18 09:56:15 PM 2005 |
| | | | | | | \x04\x01\x02\x00\x066 new msgs for 2025383946\x0alast msg received on |
| 05/19/2005 04:56:51 | 05/19/2005 04:56:55 | SUCCESS | 1001005080 | 2025383946 | MT | Thu May 19 01:01:30 AM 2005 |
| | | | | | | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on |
| 05/19/2005 14:43:52 | 05/19/2005 14:44:02 | SUCCESS | 1001005080 | 2025383946 | MT | Thu May 19 10:48:31 AM 2005 |
| | | | | | | \x04\x01\x02\x00\x011 new msgs for 2025383946\x0alast msg received on |
| 05/19/2005 15:11:37 | 05/19/2005 15:11:42 | SUCCESS | 1001005080 | 2025383946 | MT | Thu May 19 11:16:16 AM 2005 |
| | | | | | | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on |
| 05/19/2005 15:25:30 | 05/19/2005 15:25:34 | SUCCESS | 1001005080 | 2025383946 | MT | Thu May 19 11:30:09 AM 2005 |
| | | | | | | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on |
| 05/19/2005 17:13:59 | 05/19/2005 17:14:04 | SUCCESS | 1001005080 | 2025383946 | MT | Thu May 19 01:18:38 PM 2005 |

PROPRIETARY & CONFIDENTIAL
Not for use or Disclosure outside Cingular Wireless and its Affiliates except under written agreement

2/14/2006

File Number: 120120.001                    Text Messages are provided in GMT Time.

| SUBMIT DATE | DONE DATE | STATUS | SRC ADDR | DST ADDR | TYPE | TEXT |
|---|---|---|---|---|---|---|
| 05/19/2005 17:33:02 | 05/19/2005 17:33:11 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Thu May 19 01:37:41 PM 2005 |
| 05/19/2005 17:46:01 | 05/19/2005 17:46:06 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Thu May 19 01:50:40 PM 2005 |
| 05/19/2005 17:47:05 | 05/19/2005 17:53:31 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Thu May 19 01:51:44 PM 2005 |
| 05/19/2005 18:39:42 | 05/19/2005 18:39:51 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Thu May 19 02:44:21 PM 2005 |
| 05/20/2005 02:39:10 | 05/20/2005 02:39:15 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Thu May 19 10:43:49 PM 2005 |
| 05/20/2005 03:32:40 | 05/20/2005 03:33:09 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x044 new msgs for 2025383946\x0alast msg received on Thu May 19 11:37:19 PM 2005 |
| 05/20/2005 12:13:52 | 05/20/2005 12:13:57 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Fri May 20 08:18:32 AM 2005 |
| 05/20/2005 13:40:43 | 05/20/2005 13:40:52 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Fri May 20 09:45:23 AM 2005 |
| 05/20/2005 15:06:37 | 05/20/2005 15:06:42 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Fri May 20 11:11:16 AM 2005 |
| 05/20/2005 15:07:11 | 05/20/2005 15:07:20 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Fri May 20 11:11:51 AM 2005 |
| 05/20/2005 22:12:35 | 05/20/2005 22:12:39 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Fri May 20 06:17:14 PM 2005 |
| 05/20/2005 22:35:30 | 05/20/2005 22:35:35 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Fri May 20 06:40:10 PM 2005 |
| 05/21/2005 00:19:08 | 05/21/2005 00:19:13 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Fri May 20 08:23:48 PM 2005 |
| 05/21/2005 03:28:57 | 05/21/2005 03:29:01 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x044 new msgs for 2025383946\x0alast msg received on Fri May 20 11:33:37 PM 2005 |
| 05/21/2005 08:33:55 | 05/21/2005 08:34:04 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x055 new msgs for 2025383946\x0alast msg received on Sat May 21 04:38:35 AM 2005 |
| 05/21/2005 16:16:29 | 05/21/2005 16:22:18 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x066 new msgs for 2025383946\x0alast msg received on Sat May 21 12:21:09 PM 2005 |
| 05/21/2005 16:17:15 | 05/21/2005 16:22:20 | SUCCESS | 1000000000 | 2025383946 | MT | 2022481066 |
| 05/21/2005 16:37:02 | 05/21/2005 16:37:14 | SUCCESS | 1000000000 | 2025383946 | MT | 3018738471 |
| 05/21/2005 16:37:02 | 05/21/2005 16:40:44 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x077 new msgs for 2025383946\x0alast msg received on Sat May 21 12:41:42 PM 2005 |
| 05/21/2005 17:14:47 | 05/21/2005 17:14:56 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Sat May 21 01:19:27 PM 2005 |
| 05/22/2005 00:49:29 | 05/22/2005 00:49:38 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Sat May 21 08:54:09 PM 2005 |
| 05/22/2005 00:55:49 | 05/22/2005 00:55:59 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Sat May 21 09:00:29 PM 2005 |
| 05/22/2005 00:57:41 | 05/22/2005 00:57:49 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Sat May 21 09:02:21 PM 2005 |
| 05/22/2005 14:56:00 | 05/22/2005 14:56:04 | SUCCESS | 1000000000 | 2025383946 | MT | 2022481066 |
| 05/22/2005 15:03:51 | 05/22/2005 15:04:00 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Sun May 22 11:08:31 AM 2005 |
| 05/22/2005 16:49:06 | 05/22/2005 16:49:11 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Sun May 22 12:53:46 PM 2005 |

PROPRIETARY & CONFIDENTIAL
Not for use or Disclosure outside Cingular Wireless and its Affiliates except under written agreement

2/14/2006

File Number: 120120.001

Text Messages are provided in GMT Time.

| SUBMIT DATE | DONE DATE | STATUS | SRC ADDR | DST ADDR | TYPE | TEXT |
|---|---|---|---|---|---|---|
| 05/22/2005 17:56:05 | 05/22/2005 17:56:10 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Sun May 22 02:00:46 PM 2005 |
| 05/22/2005 19:13:11 | 05/22/2005 19:13:16 | SUCCESS | 2403980771 | 2025383946 | MT | +12403980771 FW: D4land entertainment presents sexy sunday@club levels with dta tcb band ladies free b4 11 please pass text 2a friend |
| 05/22/2005 21:59:30 | 05/22/2005 21:59:34 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Sun May 22 06:04:10 PM 2005 |
| 05/23/2005 00:54:31 | 05/23/2005 00:55:00 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Sun May 22 08:59:12 PM 2005 |
| 05/23/2005 14:43:44 | 05/23/2005 14:43:53 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msgs for 2025383946\x0alast msg received on Mon May 23 10:48:25 AM 2005 |
| 05/24/2005 00:10:36 | 05/24/2005 00:10:44 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Mon May 23 08:15:17 PM 2005 |
| 05/24/2005 00:47:11 | 05/24/2005 00:47:16 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msgs for 2025383946\x0alast msg received on Mon May 23 08:51:52 PM 2005 |
| 05/24/2005 02:42:18 | 05/24/2005 02:42:25 | SUCCESS | 1000000000 | 2025383946 | MT | 3018738471 |
| 05/24/2005 02:42:18 | 05/24/2005 02:42:30 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Mon May 23 10:46:59 PM 2005 |
| 05/24/2005 02:43:42 | 05/24/2005 02:49:22 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Mon May 23 10:48:23 PM 2005 |
| 05/24/2005 13:51:47 | 05/24/2005 13:52:06 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Tue May 24 09:56:28 AM 2005 |
| 05/24/2005 13:51:47 | 05/24/2005 13:52:01 | SUCCESS | 1000000000 | 2025383946 | MT | 3018647211 |
| 05/24/2005 14:02:08 | 05/24/2005 14:02:13 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Tue May 24 10:06:49 AM 2005 |
| 05/24/2005 15:15:05 | 05/24/2005 15:15:14 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Tue May 24 11:19:46 AM 2005 |
| 05/24/2005 19:47:12 | 05/24/2005 19:47:21 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Tue May 24 03:51:53 PM 2005 |
| 05/24/2005 19:49:31 | 05/24/2005 19:49:40 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Tue May 24 03:54:13 PM 2005 |
| 05/24/2005 19:49:31 | 05/24/2005 19:49:36 | SUCCESS | 1000000000 | 2025383946 | MT | 3015264310 |
| 05/24/2005 23:35:49 | 05/24/2005 23:35:54 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Tue May 24 07:40:30 PM 2005 |
| 05/25/2005 15:13:25 | 05/25/2005 15:13:30 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Wed May 25 11:18:07 AM 2005 |
| 05/25/2005 15:24:30 | 05/25/2005 15:24:35 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x044 new msgs for 2025383946\x0alast msg received on Wed May 25 11:29:12 AM 2005 |
| 05/25/2005 16:52:53 | 05/25/2005 18:41:07 | SUCCESS | 1000000000 | 2025383946 | MT | 3014350022 |
| 05/25/2005 18:24:45 | 05/25/2005 18:41:03 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x0a10 new msgs for 2025383946\x0alast msg received on Wed May 25 02:29:27 PM 2005 |
| 05/25/2005 20:51:29 | 05/25/2005 20:51:34 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x0b11 new msgs for 2025383946\x0alast msg received on Wed May 25 04:56:10 PM 2005 |
| 05/25/2005 22:41:52 | 05/25/2005 22:41:57 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x0c12 new msgs for 2025383946\x0alast msg received on Wed May 25 06:46:34 PM 2005 |
| 05/26/2005 00:39:16 | 05/26/2005 00:39:28 | SUCCESS | 1000000000 | 2025383946 | MT | 2025831319 |
| 05/26/2005 01:35:19 | 05/26/2005 01:35:23 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x0d13 new msgs for 2025383946\x0alast msg received on Wed May 25 09:40:01 PM 2005 |
| 05/26/2005 12:27:27 | 05/26/2005 12:27:32 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x0e14 new msgs for 2025383946\x0alast msg received on Thu May 26 08:32:09 AM 2005 |

PROPRIETARY & CONFIDENTIAL
Not for use or Disclosure outside Cingular Wireless and its Affiliates except under written agreement

2/14/2006

File Number: 120120.001                    Text Messages are provided in GMT Time.

| SUBMIT DATE | DONE DATE | STATUS | SRC ADDR | DST ADDR | TYPE | TEXT |
|---|---|---|---|---|---|---|
| 05/26/2005 12:32:32 | 05/26/2005 12:37:47 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x0b11 new msgs for 2025383946\x0alast msg received on Thu May 26 08:37:14 AM 2005 |
| 05/26/2005 13:46:19 | 05/26/2005 13:46:24 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x0c12 new msgs for 2025383946\x0alast msg received on Thu May 26 09:51:01 AM 2005 |
| 05/26/2005 14:24:01 | 05/26/2005 14:24:09 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x0d13 new msgs for 2025383946\x0alast msg received on Thu May 26 10:28:43 AM 2005 |
| 05/26/2005 17:27:28 | 05/26/2005 17:27:32 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x0e14 new msgs for 2025383946\x0alast msg received on Thu May 26 01:32:10 PM 2005 |
| 05/26/2005 17:55:51 | 05/26/2005 17:55:58 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x0f15 new msgs for 2025383946\x0alast msg received on Thu May 26 02:00:33 PM 2005 |
| 05/27/2005 12:14:56 | 05/27/2005 12:15:00 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x1016 new msgs for 2025383946\x0alast msg received on Fri May 27 08:19:38 AM 2005 |
| 05/27/2005 13:40:17 | 05/27/2005 13:40:25 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x1117 new msgs for 2025383946\x0alast msg received on Fri May 27 09:44:59 AM 2005 |
| 05/27/2005 14:55:40 | 05/27/2005 14:55:49 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x1218 new msgs for 2025383946\x0alast msg received on Fri May 27 11:00:23 AM 2005 |
| 05/27/2005 17:17:07 | 05/27/2005 17:17:13 | SUCCESS | 1000000000 | 2025383946 | MT | 3014350022 |
| 05/27/2005 18:05:21 | 05/27/2005 18:05:26 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x1319 new msgs for 2025383946\x0alast msg received on Fri May 27 02:10:04 PM 2005 |
| 05/27/2005 18:37:38 | 05/27/2005 18:37:42 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x1420 new msgs for 2025383946\x0alast msg received on Fri May 27 02:42:20 PM 2005 |
| 05/27/2005 19:38:42 | 05/27/2005 19:38:47 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x1521 new msgs for 2025383946\x0alast msg received on Fri May 27 03:43:25 PM 2005 |
| 05/27/2005 21:20:16 | 05/27/2005 21:20:20 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x1622 new msgs for 2025383946\x0alast msg received on Fri May 27 05:24:58 PM 2005 |
| 05/27/2005 21:45:18 | 05/27/2005 21:45:23 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x1723 new msgs for 2025383946\x0alast msg received on Fri May 27 05:50:01 PM 2005 |
| 05/28/2005 00:04:34 | 05/28/2005 00:04:38 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x1824 new msgs for 2025383946\x0alast msg received on Fri May 27 08:09:16 PM 2005 |
| 05/28/2005 13:38:15 | 05/28/2005 15:00:16 | SUCCESS | 1000000000 | 2025383946 | MT | 2023914195 |
| 05/28/2005 16:37:57 | 05/28/2005 16:37:57 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x1925 new msgs for 2025383946\x0alast msg received on Sat May 28 12:42:34 PM 2005 |
| 05/28/2005 21:34:20 | 05/28/2005 21:34:29 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x1a26 new msgs for 2025383946\x0alast msg received on Sat May 28 05:39:03 PM 2005 |
| 05/29/2005 00:31:53 | 05/29/2005 00:31:58 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x1b27 new msgs for 2025383946\x0alast msg received on Sat May 28 08:36:37 PM 2005 |
| 05/29/2005 05:21:33 | 05/29/2005 05:21:37 | SUCCESS | 3017688466 | 2025383946 | MT | Need ones |
| 05/29/2005 07:16:52 | 05/29/2005 07:16:56 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x1c28 new msgs for 2025383946\x0alast msg received on Sun May 29 03:21:35 AM 2005 |
| 05/29/2005 13:04:43 | 05/29/2005 13:05:14 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x1d29 new msgs for 2025383946\x0alast msg received on Sun May 29 09:09:26 AM 2005 |
| 05/29/2005 14:14:40 | 05/29/2005 14:14:45 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x1e30 new msgs for 2025383946\x0alast msg received on Sun May 29 10:19:23 AM 2005 |
| 05/29/2005 15:07:10 | 05/29/2005 15:07:18 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Sun May 29 11:11:53 AM 2005 |
| 05/29/2005 22:33:34 | 05/29/2005 22:33:39 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Sun May 29 06:38:18 PM 2005 |
| 05/29/2005 23:21:09 | 05/29/2005 23:21:13 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Sun May 29 07:25:53 PM 2005 |

PROPRIETARY & CONFIDENTIAL
Not for use or Disclosure outside Cingular Wireless and its Affiliates except under written agreement

2/14/2006

File Number: 120120.001    Text Messages are provided in GMT Time.

| SUBMIT DATE | DONE DATE | STATUS | SRC ADDR | DST ADDR | TYPE | TEXT |
|---|---|---|---|---|---|---|
| 05/30/2005 02:47:45 | 05/30/2005 02:47:50 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x00\x033 new msgs for 2025383946\x0alast msg received on Sun May 29 10:52:29 PM 2005 |
| 05/30/2005 05:20:48 | 05/30/2005 05:20:52 | SUCCESS | 1000000000 | 2025383946 | MT | 202690100 |
| 05/30/2005 05:23:13 | 05/30/2005 05:23:24 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x000 new msgs for 2025383946\x0alast msg received on Mon May 30 01:27:57 AM 2005 |
| 05/31/2005 01:04:30 | 05/31/2005 01:04:34 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Mon May 30 09:09:14 PM 2005 |
| 05/31/2005 02:55:20 | 05/31/2005 02:55:36 | SUCCESS | 1000000000 | 2025383946 | MT | 3015139449 |
| 05/31/2005 06:02:14 | 05/31/2005 06:02:18 | SUCCESS | 1000000000 | 2025383946 | MT | 2022561468 |
| 05/31/2005 06:02:14 | 05/31/2005 06:02:23 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Tue May 31 02:06:58 AM 2005 |
| 05/31/2005 11:14:02 | 05/31/2005 11:14:07 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Tue May 31 07:18:46 AM 2005 |
| 05/31/2005 11:25:13 | 05/31/2005 11:25:22 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x000 new msgs for 2025383946\x0alast msg received on Tue May 31 07:29:57 AM 2005 |
| 05/31/2005 14:53:23 | 05/31/2005 14:53:27 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Tue May 31 10:58:07 AM 2005 |
| 05/31/2005 15:49:34 | 05/31/2005 15:49:37 | SUCCESS | 1000000000 | 2025383946 | MT | 2025182433 |
| 05/31/2005 16:07:00 | 05/31/2005 16:07:08 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Tue May 31 12:11:44 PM 2005 |
| 05/31/2005 17:22:18 | 05/31/2005 17:33:10 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Tue May 31 01:27:03 PM 2005 |
| 05/31/2005 18:26:39 | 05/31/2005 18:45:46 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x066 new msgs for 2025383946\x0alast msg received on Tue May 31 02:31:23 PM 2005 |
| 05/31/2005 19:06:13 | 05/31/2005 19:06:17 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Tue May 31 03:10:57 PM 2005 |
| 05/31/2005 20:11:43 | 05/31/2005 20:11:52 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Tue May 31 04:16:27 PM 2005 |
| 05/31/2005 20:22:01 | 05/31/2005 20:33:06 | SUCCESS | 9270 | 2025383946 | MT | Cingular Free Msg: Your phone can now make International calls in the US or while traveling overseas.  For rates/info, visit Cingular.com/international/legacy |
| 06/01/2005 02:26:52 | 06/01/2005 02:26:56 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Tue May 31 10:31:37 PM 2005 |
| 06/01/2005 04:42:46 | | PENDING | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Wed Jun  1 00:47:30 AM 2005 |
| 06/01/2005 12:18:39 | 06/01/2005 12:46:33 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x055 new msgs for 2025383946\x0alast msg received on Wed Jun  1 08:23:24 AM 2005 |
| 06/02/2005 13:16:46 | 06/02/2005 13:16:55 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x077 new msgs for 2025383946\x0alast msg received on Thu Jun  2 09:21:31 AM 2005 |
| 06/02/2005 14:20:47 | 06/02/2005 14:20:52 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Thu Jun  2 10:25:32 AM 2005 |
| 06/02/2005 15:26:37 | 06/02/2005 15:26:45 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Thu Jun  2 11:31:22 AM 2005 |
| 06/02/2005 16:03:15 | 06/02/2005 16:03:19 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Thu Jun  2 12:08:00 PM 2005 |
| 06/02/2005 16:46:43 | 06/02/2005 16:46:52 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Thu Jun  2 12:51:28 PM 2005 |
| 06/02/2005 21:37:11 | 06/02/2005 21:37:21 | SUCCESS | 1000000000 | 2025383946 | MT | 3019429848 |

PROPRIETARY & CONFIDENTIAL
Not for use or Disclosure outside Cingular Wireless and its Affiliates except under written agreement

2/14/2006

File  Number: 120120.001                       Text Messages are provided in GMT Time.

| SUBMIT DATE | DONE DATE | STATUS | SRC ADDR | DST ADDR | TYPE | TEXT |
|---|---|---|---|---|---|---|
| 06/03/2005 00:21:27 | 06/03/2005 00:21:31 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Thu Jun  2 08:26:12 PM 2005 |
| 06/03/2005 00:26:49 | 06/03/2005 00:26:53 | SUCCESS | 1000000000 | 2025383946 | MT | 2022561468 |
| 06/03/2005 00:26:49 | 06/03/2005 00:26:57 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x044 new msgs for 2025383946\x0alast msg received on Thu Jun  2 08:31:34 PM 2005 |
| 06/03/2005 02:34:07 | 06/03/2005 02:34:15 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Thu Jun  2 10:38:52 PM 2005 |
| 06/03/2005 11:21:58 | 06/03/2005 11:22:02 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Fri Jun  3 07:26:43 AM 2005 |
| 06/03/2005 13:20:19 | 06/03/2005 13:20:26 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Fri Jun  3 09:25:04 AM 2005 |
| 06/03/2005 13:22:35 | 06/03/2005 13:22:44 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Fri Jun  3 09:27:20 AM 2005 |
| 06/03/2005 16:07:28 | 06/03/2005 16:07:32 | SUCCESS | 3017423503 | 2025383946 | MT | (Hey there!)Smile!  Have  a  happy friday! |
| 06/03/2005 19:52:30 | 06/03/2005 19:52:35 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Fri Jun  3 03:57:15 PM 2005 |
| 06/03/2005 21:56:35 | 06/03/2005 22:40:03 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Fri Jun  3 06:01:21 PM 2005 |
| 06/03/2005 23:02:36 | 06/03/2005 23:02:41 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Fri Jun  3 07:07:21 PM 2005 |
| 06/04/2005 00:50:19 | 06/04/2005 00:50:28 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Fri Jun  3 08:55:04 PM 2005 |
| 06/04/2005 01:02:01 | 06/04/2005 01:02:06 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Fri Jun  3 09:06:47 PM 2005 |
| 06/04/2005 05:36:44 | 06/04/2005 05:36:48 | SUCCESS | 3017688466 | 2025383946 | MT | FW: Msg: Need ones bad |
| 06/04/2005 13:07:08 | 06/04/2005 13:07:12 | SUCCESS | 1000000000 | 2025383946 | MT | 3015139449 |
| 06/04/2005 14:27:30 | 06/04/2005 14:27:39 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Sat Jun  4 10:32:15 AM 2005 |
| 06/04/2005 19:56:48 | 06/04/2005 19:56:53 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Sat Jun  4 04:01:34 PM 2005 |
| 06/04/2005 20:21:59 | 06/04/2005 20:22:04 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Sat Jun  4 04:26:45 PM 2005 |
| 06/04/2005 22:46:42 | 06/04/2005 22:46:47 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Sat Jun  4 06:51:28 PM 2005 |
| 06/04/2005 23:43:12 | 06/04/2005 23:43:17 | SUCCESS | 1000000000 | 2025383946 | MT | 2024099368 |
| 06/05/2005 00:00:30 | 06/05/2005 00:00:35 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x044 new msgs for 2025383946\x0alast msg received on Sat Jun  4 08:05:16 PM 2005 |
| 06/05/2005 00:51:48 | 06/05/2005 00:51:52 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x055 new msgs for 2025383946\x0alast msg received on Sat Jun  4 08:56:34 PM 2005 |
| 06/05/2005 12:34:59 | 06/05/2005 12:35:03 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x066 new msgs for 2025383946\x0alast msg received on Sun Jun  5 08:39:45 AM 2005 |
| 06/05/2005 12:43:45 | 06/05/2005 12:43:50 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x077 new msgs for 2025383946\x0alast msg received on Sun Jun  5 08:48:31 AM 2005 |
| 06/05/2005 14:08:04 | 06/05/2005 14:08:08 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x088 new msgs for 2025383946\x0alast msg received on Sun Jun  5 10:12:50 AM 2005 |
| 06/05/2005 17:04:34 | 06/05/2005 17:04:45 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Sun Jun  5 01:09:21 PM 2005 |
| 06/05/2005 17:14:18 | 06/05/2005 17:14:23 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Sun Jun  5 01:19:04 PM 2005 |

PROPRIETARY & CONFIDENTIAL
Not for use or Disclosure outside Cingular Wireless and its Affiliates except under written agreement

File Number: 120120.001                    Text Messages are provided in GMT Time.

| SUBMIT DATE | DONE DATE | STATUS | SRC ADDR | DST ADDR | TYPE | TEXT |
|---|---|---|---|---|---|---|
| 06/05/2005 18:03:52 | 06/05/2005 18:04:07 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Sun Jun  5 02:08:39 PM 2005 |
| 06/05/2005 20:13:13 | 06/05/2005 20:13:18 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Sun Jun  5 04:18:00 PM 2005 |
| 06/05/2005 22:43:52 | 06/05/2005 22:43:57 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Sun Jun  5 06:48:38 PM 2005 |
| 06/05/2005 23:23:26 | 06/05/2005 23:23:34 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Sun Jun  5 07:28:12 PM 2005 |
| 06/06/2005 12:08:10 | 06/06/2005 12:08:15 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Mon Jun  6 08:12:57 AM 2005 |
| 06/06/2005 13:58:24 | 06/06/2005 13:58:29 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Mon Jun  6 10:03:11 AM 2005 |
| 06/06/2005 15:17:01 | 06/06/2005 15:17:33 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Mon Jun  6 11:21:48 AM 2005 |
| 06/06/2005 15:41:14 | 06/06/2005 15:46:52 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Mon Jun  6 11:46:01 AM 2005 |
| 06/06/2005 16:51:25 | 06/06/2005 16:51:33 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Mon Jun  6 12:56:12 PM 2005 |
| 06/06/2005 16:54:43 | 06/06/2005 16:55:01 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Mon Jun  6 12:59:30 PM 2005 |
| 06/06/2005 18:48:08 | 06/06/2005 18:48:12 | SUCCESS | 2023686046 | 2025383946 | MT | +12023686046 Selling seats and suites 4 mike tyson fight. Call 202 276-5208 |
| 06/06/2005 19:25:18 | 06/06/2005 19:25:22 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Mon Jun  6 03:30:05 PM 2005 |
| 06/06/2005 19:57:46 | 06/06/2005 19:57:57 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Mon Jun  6 04:02:32 PM 2005 |
| 06/06/2005 20:57:40 | 06/06/2005 20:57:46 | SUCCESS | 1000000000 | 2025383946 | MT | 3014350022 |
| 06/06/2005 22:08:27 | 06/06/2005 22:08:32 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Mon Jun  6 06:13:14 PM 2005 |
| 06/06/2005 22:48:43 | 06/06/2005 22:51:42 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Mon Jun  6 06:53:29 PM 2005 |
| 06/06/2005 22:52:02 | 06/06/2005 22:52:08 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Mon Jun  6 06:56:49 PM 2005 |
| 06/06/2005 22:58:36 | 06/06/2005 22:58:41 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x044 new msgs for 2025383946\x0alast msg received on Mon Jun  6 07:03:23 PM 2005 |
| 06/06/2005 23:21:07 | 06/06/2005 23:21:13 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x055 new msgs for 2025383946\x0alast msg received on Mon Jun  6 07:25:54 PM 2005 |
| 06/07/2005 01:03:04 | 06/07/2005 01:03:09 | SUCCESS | 2023686046 | 2025383946 | MT | +12023686046 FW: Selling $600 seats or $9000 suites 4 mike tyson fight. 301-370-5962 |
| 06/07/2005 01:30:13 | 06/07/2005 01:30:38 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x066 new msgs for 2025383946\x0alast msg received on Mon Jun  6 09:34:59 PM 2005 |
| 06/07/2005 03:42:50 | 06/07/2005 03:42:54 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x077 new msgs for 2025383946\x0alast msg received on Mon Jun  6 11:47:37 PM 2005 |
| 06/07/2005 22:01:15 | 06/07/2005 22:01:24 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x088 new msgs for 2025383946\x0alast msg received on Tue Jun  7 06:06:02 PM 2005 |
| 06/08/2005 00:57:09 | 06/08/2005 00:57:18 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x099 new msgs for 2025383946\x0alast msg received on Tue Jun  7 09:01:57 PM 2005 |
| 06/08/2005 13:52:28 | 06/08/2005 14:03:08 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x0a10 new msgs for 2025383946\x0alast msg received on Wed Jun  8 09:57:16 AM 2005 |

PROPRIETARY & CONFIDENTIAL
Not for use or Disclosure outside Cingular Wireless and its Affiliates except under written agreement

File Number: 120120.001    Text Messages are provided in GMT Time.

| SUBMIT DATE | DONE DATE | STATUS | SRC ADDR | DST ADDR | TYPE | TEXT |
|---|---|---|---|---|---|---|
| 06/08/2005 14:06:25 | 06/08/2005 14:06:34 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Wed Jun 8 10:11:12 AM 2005 |
| 06/08/2005 14:18:44 | 06/08/2005 14:18:49 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Wed Jun 8 10:23:32 AM 2005 |
| 06/08/2005 14:27:02 | 06/08/2005 14:27:11 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Wed Jun 8 10:31:49 AM 2005 |
| 06/08/2005 17:23:28 | 06/08/2005 17:23:32 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msgs for 2025383946\x0alast msg received on Wed Jun 8 01:28:15 PM 2005 |
| 06/08/2005 17:57:47 | 06/08/2005 17:57:57 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Wed Jun 8 02:02:35 PM 2005 |
| 06/08/2005 19:25:13 | 06/08/2005 19:25:17 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Wed Jun 8 03:30:00 PM 2005 |
| 06/08/2005 21:12:34 | 06/08/2005 21:17:37 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x044 new msgs for 2025383946\x0alast msg received on Wed Jun 8 05:17:22 PM 2005 |
| 06/08/2005 22:02:10 | 06/08/2005 22:46:58 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x077 new msgs for 2025383946\x0alast msg received on Wed Jun 8 06:06:58 PM 2005 |
| 06/08/2005 23:56:19 | 06/08/2005 23:56:23 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x088 new msgs for 2025383946\x0alast msg received on Filed Jun 8 08:01:06 PM 2005 |
| 06/09/2005 01:41:50 | 06/09/2005 01:42:04 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x099 new msgs for 2025383946\x0alast msg received on Wed Jun 8 09:46:38 PM 2005 |
| 06/09/2005 03:43:05 | 06/09/2005 03:43:34 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Wed Jun 8 11:47:52 PM 2005 |
| 06/09/2005 12:41:49 | 06/09/2005 12:41:53 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msgs for 2025383946\x0alast msg received on Thu Jun 9 08:46:37 AM 2005 |
| 06/09/2005 17:46:01 | 06/09/2005 17:46:06 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Thu Jun 9 01:50:49 PM 2005 |
| 06/09/2005 18:26:35 | 06/09/2005 18:26:39 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Thu Jun 9 02:31:23 PM 2005 |
| 06/09/2005 18:53:35 | 06/09/2005 18:53:43 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x044 new msgs for 2025383946\x0alast msg received on Thu Jun 9 02:58:23 PM 2005 |
| 06/09/2005 19:11:38 | 06/09/2005 19:11:43 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x055 new msgs for 2025383946\x0alast msg received on Thu Jun 9 03:16:26 PM 2005 |
| 06/10/2005 15:33:27 | 06/10/2005 15:33:31 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x066 new msgs for 2025383946\x0alast msg received on Fri Jun 10 11:38:14 AM 2005 |
| 06/10/2005 17:23:06 | 06/10/2005 17:29:08 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Fri Jun 10 01:27:54 PM 2005 |
| 06/10/2005 18:03:11 | 06/10/2005 18:03:17 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Fri Jun 10 02:07:59 PM 2005 |
| 06/10/2005 19:31:24 | 06/10/2005 19:31:28 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x044 new msgs for 2025383946\x0alast msg received on Fri Jun 10 03:36:12 PM 2005 |
| 06/10/2005 20:06:14 | 06/10/2005 20:06:19 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x055 new msgs for 2025383946\x0alast msg received on Fri Jun 10 04:11:03 PM 2005 |
| 06/10/2005 23:08:08 | 06/10/2005 23:08:18 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x066 new msgs for 2025383946\x0alast msg received on Fri Jun 10 07:12:56 PM 2005 |
| 06/11/2005 00:03:30 | 06/11/2005 00:03:43 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x077 new msgs for 2025383946\x0alast msg received on Fri Jun 10 08:08:18 PM 2005 |
| 06/11/2005 00:27:39 | 06/11/2005 00:27:45 | SUCCESS | 2403980771 | 2025383946 | MT | +12403980771 FW: Da land ent. Presents ladies night out every fri an sunday with the tcb band @club levels ladies free b4 12<with pass or fl |
| 06/11/2005 02:17:53 | 06/11/2005 02:17:57 | SUCCESS | 1000000000 | 2025383946 | MT | 2022584889 |

PROPRIETARY & CONFIDENTIAL
Not for use or Disclosure outside Cingular Wireless and its Affiliates except under written agreement

File Number: 120120.001                          Text Messages are provided in GMT Time.

| SUBMIT DATE | . DONE DATE | STATUS | SRC ADDR | DST ADDR | TYPE | TEXT |
|---|---|---|---|---|---|---|
| 06/11/2005 02:17:54 | 06/11/2005 02:18:02 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x088 new msgs for 2025383946\x0alast msg received on Fri Jun 10 10:22:42 PM 2005 |
| 06/11/2005 06:40:35 | 06/11/2005 06:40:40 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x099 new msgs for 2025383946\x0alast msg received on Sat Jun 11 02:45:24 AM 2005 |
| 06/11/2005 14:35:37 | 06/11/2005 14:35:42 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x0a10 new msgs for 2025383946\x0alast msg received on Sat Jun 11 10:40:26 AM 2005 |
| 06/11/2005 14:59:26 | 06/11/2005 14:59:33 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Sat Jun 11 11:04:15 AM 2005 |
| 06/11/2005 15:01:29 | 06/11/2005 15:01:38 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Sat Jun 11 11:06:18 AM 2005 |
| 06/11/2005 15:02:18 | 06/11/2005 15:02:53 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msgs for 2025383946\x0alast msg received on Sat Jun 11 11:07:07 AM 2005 |
| 06/11/2005 17:19:24 | 06/11/2005 17:19:28 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Sat Jun 11 01:24:12 PM 2005 |
| 06/11/2005 18:21:07 | 06/11/2005 18:21:15 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Sat Jun 11 02:25:56 PM 2005 |
| 06/11/2005 18:21:07 | 06/11/2005 18:21:10 | SUCCESS | 1000000000 | 2025383946 | MT | 2024929069 |
| 06/11/2005 18:42:32 | 06/11/2005 18:42:36 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x044 new msgs for 2025383946\x0alast msg received on Sat Jun 11 02:47:21 PM 2005 |
| 06/11/2005 19:20:31 | 06/11/2005 19:20:35 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x055 new msgs for 2025383946\x0alast msg received on Sat Jun 11 03:25:20 PM 2005 |
| 06/11/2005 19:42:29 | 06/11/2005 19:42:38 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Sat Jun 11 03:47:18 PM 2005 |
| 06/11/2005 20:27:45 | 06/11/2005 20:27:50 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Sat Jun 11 04:32:34 PM 2005 |
| 06/11/2005 20:44:01 | 06/11/2005 20:44:07 | SUCCESS | 1000000000 | 2025383946 | MT | 3014559556 |
| 06/11/2005 20:46:32 | 06/11/2005 20:46:38 | SUCCESS | 1000000000 | 2025383946 | MT | 2022927238 |
| 06/11/2005 21:15:32 | 06/11/2005 21:15:40 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Sat Jun 11 05:20:21 PM 2005 |
| 06/11/2005 22:28:01 | 06/11/2005 22:28:05 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Sat Jun 11 06:32:49 PM 2005 |
| 06/11/2005 23:46:25 | 06/11/2005 23:46:30 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x044 new msgs for 2025383946\x0alast msg received on Sat Jun 11 07:51:14 PM 2005 |
| 06/12/2005 03:42:54 | 06/12/2005 03:42:59 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x055 new msgs for 2025383946\x0alast msg received on Sat Jun 11 11:47:43 PM 2005 |
| 06/12/2005 07:15:15 | 06/12/2005 07:15:19 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x066 new msgs for 2025383946\x0alast msg received on Sun Jun 12 03:20:03 AM 2005 |
| 06/12/2005 07:43:15 | 06/12/2005 07:43:20 | SUCCESS | 3013794141 | 2025383946 | MT | You should get at me as soon as u get a chance you will like me i promise check me out |
| 06/12/2005 08:14:15 | 06/12/2005 08:16:52 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x077 new msgs for 2025383946\x0alast msg received on Sun Jun 12 04:19:05 AM 2005 |
| 06/12/2005 15:31:14 | 06/12/2005 15:31:23 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Sun Jun 12 11:36:04 AM 2005 |
| 06/12/2005 18:39:46 | 06/12/2005 18:39:51 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Sun Jun 12 02:44:35 PM 2005 |
| 06/12/2005 23:29:03 | 06/12/2005 23:29:12 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Sun Jun 12 07:33:52 PM 2005 |
| 06/13/2005 06:38:14 | 06/13/2005 06:38:18 | SUCCESS | 3013794141 | 2025383946 | MT | Just bewteen me and u get at me asap |
| 06/13/2005 06:39:14 | 06/13/2005 06:39:18 | SUCCESS | 3013794141 | 2025383946 | MT | You should get at me as soon as u get a chance you wou |

PROPRIETARY & CONFIDENTIAL
Not for use or Disclosure outside Cingular Wireless and its Affiliates except under written agreement

File Number: 120120.001      Text Messages are provided in GMT Time.

| SUBMIT DATE | DONE DATE | STATUS | SRC ADDR | DST ADDR | TYPE | TEXT |
|---|---|---|---|---|---|---|
| 06/13/2005 14:09:59 | 06/13/2005 14:10:03 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Mon Jun 13 10:14:49 AM 2005 |
| 06/13/2005 15:41:45 | 06/13/2005 15:41:49 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Mon Jun 13 11:46:34 AM 2005 |
| 06/13/2005 16:42:22 | 06/13/2005 16:46:21 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Mon Jun 13 12:47:12 PM 2005 |
| 06/13/2005 19:41:12 | 06/13/2005 19:41:29 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Mon Jun 13 03:46:02 PM 2005 |
| 06/13/2005 20:04:33 | 06/13/2005 20:04:39 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Mon Jun 13 04:09:23 PM 2005 |
| 06/13/2005 20:30:42 | 06/13/2005 20:30:47 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x044 new msgs for 2025383946\x0alast msg received on Mon Jun 13 04:35:32 PM 2005 |
| 06/14/2005 05:26:13 | 06/14/2005 05:26:18 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x055 new msgs for 2025383946\x0alast msg received on Tue Jun 14 01:31:03 AM 2005 |
| 06/14/2005 07:47:17 | 06/14/2005 07:51:07 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Tue Jun 14 03:52:07 AM 2005 |
| 06/14/2005 14:00:09 | 06/14/2005 14:00:18 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Tue Jun 14 10:04:59 AM 2005 |
| 06/14/2005 15:55:33 | 06/14/2005 15:55:49 | SUCCESS | 1000000000 | 2025383946 | MT | 3012484458 |
| 06/14/2005 15:55:33 | 06/14/2005 15:55:53 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Tue Jun 14 12:00:23 PM 2005 |
| 06/14/2005 16:09:57 | 06/14/2005 16:10:01 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Tue Jun 14 12:14:47 PM 2005 |
| 06/14/2005 20:38:56 | 06/14/2005 20:39:01 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x044 new msgs for 2025383946\x0alast msg received on Tue Jun 14 04:43:46 PM 2005 |
| 06/14/2005 21:18:36 | 06/14/2005 21:18:40 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x055 new msgs for 2025383946\x0alast msg received on Tue Jun 14 05:23:26 PM 2005 |
| 06/14/2005 21:26:35 | 06/14/2005 21:26:43 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Tue Jun 14 05:31:25 PM 2005 |
| 06/14/2005 21:59:32 | 06/14/2005 21:59:38 | SUCCESS | 1000000000 | 2025383946 | MT | 2026351943 |
| 06/14/2005 21:59:32 | 06/14/2005 21:59:42 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Tue Jun 14 06:04:23 PM 2005 |
| 06/14/2005 22:01:26 | 06/14/2005 22:01:35 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Tue Jun 14 06:06:16 PM 2005 |
| 06/15/2005 11:06:38 | 06/15/2005 11:06:43 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Wed Jun 15 07:11:28 AM 2005 |
| 06/15/2005 12:24:42 | 06/15/2005 12:24:46 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Wed Jun 15 08:29:32 AM 2005 |
| 06/15/2005 12:47:10 | 06/15/2005 12:47:14 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Wed Jun 15 08:52:00 AM 2005 |
| 06/15/2005 13:06:11 | 06/15/2005 13:06:16 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x044 new msgs for 2025383946\x0alast msg received on Wed Jun 15 09:11:02 AM 2005 |
| 06/15/2005 14:49:04 | 06/15/2005 14:49:09 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x055 new msgs for 2025383946\x0alast msg received on Wed Jun 15 10:53:55 AM 2005 |
| 06/15/2005 14:59:05 | 06/15/2005 14:59:51 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Wed Jun 15 11:03:55 AM 2005 |
| 06/15/2005 15:34:21 | 06/15/2005 15:34:27 | SUCCESS | 1000000000 | 2025383946 | MT | 2025182433 |
| 06/15/2005 16:10:08 | 06/15/2005 16:10:28 | SUCCESS | 1000000000 | 2025383946 | MT | 3014350022 |

PROPRIETARY & CONFIDENTIAL
Not for use or Disclosure outside Cingular Wireless and its Affiliates except under written agreement

File Number: 120120.001                     Text Messages are provided in GMT Time.

| SUBMIT DATE | DONE DATE | STATUS | SRC ADDR | DST ADDR | TYPE | TEXT |
|---|---|---|---|---|---|---|
| 06/15/2005 18:22:00 | 06/15/2005 18:22:05 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on |
| 06/15/2005 18:36:12 | 06/15/2005 18:36:16 | SUCCESS | 1000000000 | 2025383946 | MT | Wed Jun 15 02:26:51 PM 2005 |
| | | | | | | 3014350022 |
| 06/15/2005 19:58:37 | 06/15/2005 19:58:46 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x044 new msgs for 2025383946\x0alast msg received on |
| | | | | | | Wed Jun 15 04:03:27 PM 2005 |
| 06/16/2005 01:55:58 | 06/16/2005 02:17:26 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x055 new msgs for 2025383946\x0alast msg received on |
| | | | | | | Wed Jun 15 10:00:49 PM 2005 |
| 06/16/2005 02:27:24 | 06/16/2005 02:43:37 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x066 new msgs for 2025383946\x0alast msg received on |
| | | | | | | Wed Jun 15 10:32:14 PM 2005 |
| 06/16/2005 03:19:34 | 06/16/2005 03:19:39 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00x077 new msgs for 2025383946\x0alast msg received on |
| | | | | | | Wed Jun 15 11:24:25 PM 2005 |
| 06/16/2005 15:29:44 | 06/16/2005 15:29:49 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x088 new msgs for 2025383946\x0alast msg received on |
| | | | | | | Thu Jun 16 11:34:35 AM 2005 |
| 06/16/2005 15:57:10 | 06/16/2005 15:57:15 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x099 new msgs for 2025383946\x0alast msg received on |
| | | | | | | Thu Jun 16 12:02:01 PM 2005 |
| 06/16/2005 21:45:23 | 06/16/2005 21:45:28 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x0a10 new msgs for 2025383946\x0alast msg received on |
| 06/17/2005 00:06:48 | 06/17/2005 00:06:54 | SUCCESS | 1000000000 | 2025383946 | MT | Thu Jun 16 05:50:14 PM 2005 |
| | | | | | | 2022793481 |
| 06/17/2005 00:06:48 | 06/17/2005 00:06:59 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x0b11 new msgs for 2025383946\x0alast msg received on |
| | | | | | | Thu Jun 16 08:11:39 PM 2005 |
| 06/17/2005 02:32:51 | 06/17/2005 02:32:56 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x0c12 new msgs for 2025383946\x0alast msg received on |
| | | | | | | Thu Jun 16 10:37:42 PM 2005 |
| 06/17/2005 12:59:01 | 06/17/2005 12:59:06 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x0d13 new msgs for 2025383946\x0alast msg received on |
| | | | | | | Fri Jun 17 09:03:52 AM 2005 |
| 06/17/2005 14:13:39 | 06/17/2005 14:13:43 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x0e14 new msgs for 2025383946\x0alast msg received on |
| 06/17/2005 14:15:55 | 06/17/2005 14:15:58 | SUCCESS | 1000000000 | 2025383946 | MT | Fri Jun 17 10:18:30 AM 2005 |
| | | | | | | 2404751125 |
| 06/17/2005 14:35:34 | 06/17/2005 14:36:04 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x0a10 new msgs for 2025383946\x0alast msg received on |
| | | | | | | Fri Jun 17 10:40:26 AM 2005 |
| 06/17/2005 19:22:37 | 06/17/2005 19:23:02 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x0b11 new msgs for 2025383946\x0alast msg received on |
| | | | | | | Fri Jun 17 03:27:28 PM 2005 |
| 06/18/2005 03:00:29 | 06/18/2005 03:00:34 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x0c12 new msgs for 2025383946\x0alast msg received on |
| | | | | | | Fri Jun 17 11:05:20 PM 2005 |
| 06/18/2005 06:05:39 | 06/18/2005 06:05:48 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on |
| | | | | | | Sat Jun 18 02:10:31 AM 2005 |
| 06/18/2005 06:44:19 | 06/18/2005 06:44:24 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msgs for 2025383946\x0alast msg received on |
| | | | | | | Sat Jun 18 02:49:11 AM 2005 |
| 06/18/2005 15:40:08 | 06/18/2005 15:40:13 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on |
| | | | | | | Sat Jun 18 11:45:00 AM 2005 |
| 06/18/2005 15:41:27 | 06/18/2005 15:41:36 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on |
| | | | | | | Sat Jun 18 11:46:19 AM 2005 |
| 06/18/2005 15:53:47 | 06/18/2005 16:02:57 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on |
| | | | | | | Sat Jun 18 11:58:39 AM 2005 |
| 06/18/2005 16:07:36 | 06/18/2005 16:07:45 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x088 new msgs for 2025383946\x0alast msg received on |
| | | | | | | Sat Jun 18 12:12:28 PM 2005 |
| 06/18/2005 18:34:06 | 06/18/2005 18:34:12 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msgs for 2025383946\x0alast msg received on |
| | | | | | | Sat Jun 18 02:38:58 PM 2005 |
| 06/18/2005 18:41:14 | 06/18/2005 18:46:54 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on |
| | | | | | | Sat Jun 18 02:46:06 PM 2005 |

PROPRIETARY & CONFIDENTIAL
Not for use or Disclosure outside Cingular Wireless and its Affiliates except under written agreement

File Number: 120120.001

Text Messages are provided in GMT Time.

| SUBMIT DATE | DONE DATE | STATUS | SRC ADDR | DST ADDR | TYPE | TEXT |
|---|---|---|---|---|---|---|
| 06/18/2005 19:07:53 | 06/18/2005 19:07:57 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Sat Jun 18 03:12:45 PM 2005 |
| 06/18/2005 19:18:01 | 06/18/2005 19:18:05 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Sat Jun 18 03:22:53 PM 2005 |
| 06/18/2005 19:33:02 | 06/18/2005 19:33:06 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Sat Jun 18 03:37:54 PM 2005 |
| 06/18/2005 20:30:20 | 06/18/2005 20:30:25 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x044 new msgs for 2025383946\x0alast msg received on Sat Jun 18 04:35:12 PM 2005 |
| 06/19/2005 00:56:08 | 06/19/2005 00:56:13 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x055 new msgs for 2025383946\x0alast msg received on Sat Jun 18 09:01:00 PM 2005 |
| 06/19/2005 01:09:07 | 06/19/2005 01:12:19 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x066 new msgs for 2025383946\x0alast msg received on Sat Jun 18 09:13:58 PM 2005 |
| 06/19/2005 01:22:48 | 06/19/2005 01:22:54 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x077 new msgs for 2025383946\x0alast msg received on Sat Jun 18 09:27:40 PM 2005 |
| 06/19/2005 02:31:06 | 06/19/2005 02:31:12 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Sat Jun 18 10:35:58 PM 2005 |
| 06/19/2005 04:17:27 | 06/19/2005 04:17:36 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Sun Jun 19 00:22:19 AM 2005 |
| 06/19/2005 04:23:39 | 06/19/2005 04:23:45 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msgs for 2025383946\x0alast msg received on Sun Jun 19 00:28:31 AM 2005 |
| 06/19/2005 12:30:05 | 06/19/2005 12:30:10 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Sun Jun 19 08:34:57 AM 2005 |
| 06/19/2005 14:26:09 | 06/19/2005 14:26:15 | SUCCESS | 2403045543 | 2025383946 | MT | +12403045543 Happy fathers day |
| 06/19/2005 17:32:53 | 06/19/2005 17:39:28 | SUCCESS | 1000000000 | 2025383946 | MT | 2025182433 |
| 06/19/2005 18:01:09 | 06/19/2005 18:01:12 | SUCCESS | 1000000000 | 2025383946 | MT | 2025182433 |
| 06/19/2005 18:56:08 | 06/19/2005 18:56:18 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Sun Jun 19 03:01:00 PM 2005 |
| 06/19/2005 19:36:53 | 06/19/2005 19:36:57 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msgs for 2025383946\x0alast msg received on Sun Jun 19 03:41:45 PM 2005 |
| 06/19/2005 19:39:36 | 06/19/2005 19:39:41 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Sun Jun 19 03:44:28 PM 2005 |
| 06/19/2005 19:56:51 | 06/19/2005 19:56:56 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Sun Jun 19 04:01:44 PM 2005 |
| 06/19/2005 20:56:01 | 06/19/2005 20:56:06 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x044 new msgs for 2025383946\x0alast msg received on Sun Jun 19 05:00:53 PM 2005 |
| 06/19/2005 22:17:52 | 06/19/2005 22:17:56 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x055 new msgs for 2025383946\x0alast msg received on Sun Jun 19 06:22:44 PM 2005 |
| 06/19/2005 22:42:49 | 06/19/2005 22:42:55 | SUCCESS | 2222222222 | 2025383946 | MT | \x02p\x00\x00\x0bf\x15\x0e\x00\x15\x15\x00\x00\x00uK\x19\x0bf\x0bf\x0bf\x0bf\x0bf\x0bf7\x0bf8\x0c\x0bf"nd\x0bf\x16\x0bf\x0bf\x1c^\x0bf\x12Ah\x0bf\x02\x0bf\x0bf\x0bf\x0bf\x04o\x0bf\x0bf\x0bf\x0bf:\x12\x0bf\x0bf\x14\x0b\x0bf\x0bf:V\x01~Y\x0bf]o[\x0bf\x0bf\x0bf\x0bf\x0bf\x0bf\x0bflQO\x1a\x0bf\x0bf\x0bf"wb{D\x0bf\x0bf\x0bf\x0bf\x0bf5\x0bf\x0bfN\x0bf\x1ef\x07\x0bf7\x0bf\x0b f\x0bfng\x0bf\x0bf\x0a\x0bf,\x18>\x0bf,z\x0bf\x05Zx\x0bf\x0bf\x0bf\x0bf^^ id:0835714463 sub:001 dlvrd:001 submit date:0506191742 done date:0506191742 stat:DELIVRD err:000 |
| 06/19/2005 22:42:55 | 06/19/2005 22:42:56 | SUCCESS | 2025383946 | 2222222222 | DR | text:\x02p\x00\x00\x0bf\x15\x0e\x00\x15\x15\x00\x00\x00uK\x19\x0bf\x0bf\x0bf\x0bf |

PROPRIETARY & CONFIDENTIAL
Not for use or Disclosure outside Cingular Wireless and its Affiliates except under written agreement

File Number: 120120.001                    Text Messages are provided in GMT Time.

| SUBMIT DATE | DONE DATE | STATUS | SRC ADDR | DST ADDR | TYPE | TEXT |
|---|---|---|---|---|---|---|
| 06/19/2005 23:10:16 | 06/19/2005 23:10:24 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Sun Jun 19 07:15:08 PM 2005 |
| 06/20/2005 00:28:35 | 06/20/2005 00:28:40 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Sun Jun 19 08:33:27 PM 2005 |
| 06/20/2005 03:00:08 | 06/20/2005 03:00:13 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Sun Jun 19 11:05:01 PM 2005 |
| 06/20/2005 05:11:08 | 06/20/2005 05:11:17 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Mon Jun 20 01:16:01 AM 2005 |
| 06/20/2005 14:05:33 | 06/20/2005 14:05:42 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x044 new msgs for 2025383946\x0alast msg received on Mon Jun 20 10:10:26 AM 2005 |
| 06/20/2005 15:16:34 | 06/20/2005 15:16:38 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x055 new msgs for 2025383946\x0alast msg received on Mon Jun 20 11:21:26 AM 2005 |
| 06/20/2005 15:47:03 | 06/20/2005 15:47:06 | SUCCESS | 1000000000 | 2025383946 | MT | 2022561072 |
| 06/20/2005 16:42:02 | 06/20/2005 16:42:34 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Mon Jun 20 12:46:54 PM 2005 |
| 06/20/2005 17:06:09 | 06/20/2005 17:06:14 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Mon Jun 20 01:11:01 PM 2005 |
| 06/20/2005 17:50:04 | 06/20/2005 18:01:00 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Mon Jun 20 01:54:56 PM 2005 |
| 06/20/2005 18:36:34 | 06/20/2005 18:36:38 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Mon Jun 20 02:41:26 PM 2005 |
| 06/20/2005 18:57:20 | 06/20/2005 18:57:25 | SUCCESS | 1000000000 | 2025383946 | MT | 3018738471 |
| 06/20/2005 19:06:00 | 06/20/2005 19:06:04 | SUCCESS | 1000000000 | 2025383946 | MT | 3014350022 |
| 06/20/2005 20:11:01 | 06/20/2005 20:11:30 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Mon Jun 20 04:15:53 PM 2005 |
| 06/20/2005 21:16:10 | 06/20/2005 21:16:22 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Mon Jun 20 05:21:03 PM 2005 |
| 06/20/2005 23:21:18 | 06/20/2005 23:21:22 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Mon Jun 20 07:26:11 PM 2005 |
| 06/21/2005 00:51:51 | 06/21/2005 00:51:56 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Mon Jun 20 08:56:44 PM 2005 |
| 06/21/2005 11:02:16 | 06/21/2005 11:02:21 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x055 new msgs for 2025383946\x0alast msg received on Tue Jun 21 07:07:09 AM 2005 |
| 06/21/2005 14:07:12 | 06/21/2005 14:07:17 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x044 new msgs for 2025383946\x0alast msg received on Tue Jun 21 10:12:05 AM 2005 |
| 06/21/2005 14:20:31 | 06/21/2005 17:09:33 | SUCCESS | 1000000000 | 2025383946 | MT | 2025619041 |
| 06/21/2005 16:19:52 | 06/21/2005 17:09:38 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x066 new msgs for 2025383946\x0alast msg received on Tue Jun 21 12:24:45 PM 2005 |
| 06/21/2005 21:37:08 | 06/21/2005 21:37:13 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x077 new msgs for 2025383946\x0alast msg received on Tue Jun 21 05:42:01 PM 2005 |
| 06/21/2005 21:44:19 | 06/21/2005 21:44:27 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Tue Jun 21 05:49:12 PM 2005 |
| 06/22/2005 14:09:05 | 06/22/2005 14:09:09 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Wed Jun 22 10:13:57 AM 2005 |
| 06/22/2005 15:22:13 | 06/22/2005 15:22:17 | SUCCESS | 1000000000 | 2025383946 | MT | 3014350004 |
| 06/22/2005 15:40:15 | 06/22/2005 15:40:19 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Wed Jun 22 11:45:08 AM 2005 |
| 06/22/2005 16:14:46 | 06/22/2005 16:15:00 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Wed Jun 22 12:19:39 PM 2005 |

PROPRIETARY & CONFIDENTIAL
Not for use or Disclosure outside Cingular Wireless and its Affiliates except under written agreement

File Number: 120120.001                          Text Messages are provided in GMT Time.

| SUBMIT DATE | DONE DATE | STATUS | SRC ADDR | DST ADDR | TYPE | TEXT |
|---|---|---|---|---|---|---|
| 06/22/2005 16:59:15 | 06/22/2005 16:59:20 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Wed Jun 22 01:04:09 PM 2005 |
| 06/22/2005 18:15:04 | 06/22/2005 18:15:14 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Wed Jun 22 02:19:57 PM 2005 |
| 06/22/2005 19:01:26 | 06/22/2005 19:01:30 | SUCCESS | 1000000000 | 2025383946 | MT | 2022561468 |
| 06/22/2005 19:01:26 | 06/22/2005 19:01:34 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Wed Jun 22 03:06:19 PM 2005 |
| 06/22/2005 19:11:35 | 06/22/2005 19:11:40 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Wed Jun 22 03:16:28 PM 2005 |
| 06/22/2005 19:12:19 | 06/22/2005 19:12:47 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Wed Jun 22 03:17:12 PM 2005 |
| 06/22/2005 19:15:03 | 06/22/2005 19:15:09 | SUCCESS | 1000000000 | 2025383946 | MT | 2404751125 |
| 06/22/2005 23:07:32 | 06/22/2005 23:08:01 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Wed Jun 22 07:12:25 PM 2005 |
| 06/22/2005 23:13:03 | 06/22/2005 23:13:09 | SUCCESS | 1000000000 | 2025383946 | MT | 2404610710 |
| 06/23/2005 01:05:17 | 06/23/2005 01:05:22 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Wed Jun 22 09:10:11 PM 2005 |
| 06/23/2005 01:10:06 | 06/23/2005 01:10:11 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Wed Jun 22 09:14:59 PM 2005 |
| 06/23/2005 01:26:01 | 06/23/2005 01:26:05 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x044 new msgs for 2025383946\x0alast msg received on Wed Jun 22 09:30:54 PM 2005 |
| 06/23/2005 01:57:25 | 06/23/2005 01:57:34 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Wed Jun 22 10:02:19 PM 2005 |
| 06/23/2005 11:37:39 | 06/23/2005 11:37:43 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Thu Jun 23 07:42:32 AM 2005 |
| 06/23/2005 12:06:23 | 06/23/2005 12:22:27 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Thu Jun 23 08:11:16 AM 2005 |
| 06/23/2005 15:52:17 | 06/23/2005 15:52:25 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Thu Jun 23 11:57:11 AM 2005 |
| 06/23/2005 15:52:17 | 06/23/2005 15:52:21 | SUCCESS | 1000000000 | 2025383946 | MT | 2022561468 |
| 06/23/2005 16:41:53 | 06/23/2005 16:41:59 | SUCCESS | 1000000000 | 2025383946 | MT | 2023323993 |
| 06/23/2005 16:54:53 | 06/23/2005 16:54:56 | SUCCESS | 1000000000 | 2025383946 | MT | 2026799611 |
| 06/23/2005 17:25:00 | 06/23/2005 17:25:05 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Thu Jun 23 01:29:54 PM 2005 |
| 06/23/2005 17:32:24 | 06/23/2005 17:32:28 | SUCCESS | 1000000000 | 2025383946 | MT | 3014350022 |
| 06/23/2005 17:32:24 | 06/23/2005 17:32:34 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Thu Jun 23 01:37:18 PM 2005 |
| 06/23/2005 17:36:08 | 06/23/2005 17:36:17 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x044 new msgs for 2025383946\x0alast msg received on Thu Jun 23 01:41:01 PM 2005 |
| 06/23/2005 17:52:40 | 06/23/2005 17:52:44 | SUCCESS | 2022948290 | 2025383946 | MT | Mike nice new cell 202 215 0058 |
| 06/23/2005 18:31:20 | 06/23/2005 18:34:11 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x055 new msgs for 2025383946\x0alast msg received on Thu Jun 23 02:36:14 PM 2005 |
| 06/23/2005 18:55:23 | 06/23/2005 18:55:28 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x066 new msgs for 2025383946\x0alast msg received on Thu Jun 23 03:00:17 PM 2005 |
| 06/23/2005 19:50:00 | 06/23/2005 19:50:05 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x077 new msgs for 2025383946\x0alast msg received on Thu Jun 23 03:54:54 PM 2005 |
| 06/23/2005 21:28:06 | 06/23/2005 21:28:15 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Thu Jun 23 05:33:00 PM 2005 |

PROPRIETARY & CONFIDENTIAL
Not for use or Disclosure outside Cingular Wireless and its Affiliates except under written agreement

2/14/2006

File Number: 120120.001                    Text Messages are provided in GMT Time.

| SUBMIT DATE | DONE DATE | STATUS | SRC ADDR | DST ADDR | TYPE | TEXT |
|---|---|---|---|---|---|---|
| 06/23/2005 22:25:56 | 06/23/2005 22:26:01 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Thu Jun 23 06:30:50 PM 2005 |
| 06/24/2005 00:19:04 | 06/24/2005 00:21:38 | SUCCESS | 1000000000 | 2025383946 | MT | 2026799611 |
| 06/24/2005 02:18:59 | 06/24/2005 02:19:04 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Thu Jun 23 10:23:53 PM 2005 |
| 06/24/2005 03:36:54 | 06/24/2005 03:36:59 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Thu Jun 23 11:41:49 PM 2005 |
| 06/24/2005 03:53:28 | 06/24/2005 03:53:33 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x044 new msgs for 2025383946\x0alast msg received on Thu Jun 23 11:58:22 PM 2005 |
| 06/24/2005 04:18:15 | 06/24/2005 04:18:27 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x055 new msgs for 2025383946\x0alast msg received on Fri Jun 24 00:23:09 AM 2005 |
| 06/24/2005 04:37:00 | 06/24/2005 04:37:05 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x066 new msgs for 2025383946\x0alast msg received on Fri Jun 24 00:41:54 AM 2005 |
| 06/24/2005 20:35:43 | 06/24/2005 20:35:53 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x077 new msgs for 2025383946\x0alast msg received on Fri Jun 24 04:40:37 PM 2005 |
| 06/24/2005 23:31:38 | 06/24/2005 23:31:43 | SUCCESS | 2403980771 | 2025383946 | MT | +12403980771 FW: Da land ent. Presents ladies night out every fri an sunday with the tcb band @club levels ladies free b4 12<with pass or fl |
| 06/24/2005 23:48:21 | 06/24/2005 23:48:29 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x088 new msgs for 2025383946\x0alast msg received on Fri Jun 24 07:53:15 PM 2005 |
| 06/25/2005 03:31:40 | 06/25/2005 03:31:45 | SUCCESS | 2023686046 | 2025383946 | MT | +12023686046 Lissen! Scooby, Tuffy, O, Ms Kim @ the Amazon each & every saturday. Ladies free til 11pm. Wpgc/bet awards giveaway. |
| 06/25/2005 03:42:31 | 06/25/2005 03:42:36 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x099 new msgs for 2025383946\x0alast msg received on Fri Jun 24 11:47:26 PM 2005 |
| 06/25/2005 04:10:06 | 06/25/2005 04:10:11 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x0a10 new msgs for 2025383946\x0alast msg received on Sat Jun 25 00:15:00 AM 2005 |
| 06/25/2005 04:24:21 | 06/25/2005 04:24:26 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x0b11 new msgs for 2025383946\x0alast msg received on Sat Jun 25 00:29:16 AM 2005 |
| 06/25/2005 05:49:38 | 06/25/2005 05:49:42 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x0c12 new msgs for 2025383946\x0alast msg received on Sat Jun 25 01:54:33 AM 2005 |
| 06/25/2005 23:16:19 | 06/25/2005 23:16:23 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x0d13 new msgs for 2025383946\x0alast msg received on Sat Jun 25 07:21:14 PM 2005 |
| 06/26/2005 02:27:36 | 06/26/2005 02:27:41 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x0e14 new msgs for 2025383946\x0alast msg received on Sat Jun 25 10:32:31 PM 2005 |
| 06/26/2005 02:32:27 | 06/26/2005 02:32:36 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x0f15 new msgs for 2025383946\x0alast msg received on Sat Jun 25 10:37:22 PM 2005 |
| 06/26/2005 04:51:44 | 06/26/2005 04:51:48 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x1016 new msgs for 2025383946\x0alast msg received on Sun Jun 26 00:56:39 AM 2005 |
| 06/26/2005 18:03:28 | 06/26/2005 18:10:13 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x1117 new msgs for 2025383946\x0alast msg received on Sun Jun 26 02:08:23 PM 2005 |
| 06/26/2005 21:01:38 | 06/26/2005 21:01:52 | SUCCESS | 2403980771 | 2025383946 | MT | +12403980771 FW: Da land ent. Presents ladies night out every fri an sunday with the tcb band @club levels ladies free 12 <with pass or fl |
| 06/26/2005 23:52:57 | 06/26/2005 23:53:02 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x1218 new msgs for 2025383946\x0alast msg received on Sun Jun 26 07:57:52 PM 2005 |
| 06/27/2005 02:49:29 | 06/27/2005 02:49:34 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x1319 new msgs for 2025383946\x0alast msg received on Sun Jun 26 10:54:24 PM 2005 |
| 06/27/2005 04:24:50 | 06/27/2005 04:46:01 | SUCCESS | 3017688466 | 2025383946 | MT | Need 2 talk 2 u tonight please. R u coming in? |
| 06/27/2005 07:15:08 | 06/27/2005 07:15:38 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x00 new msgs for 2025383946\x0alast msg received on Mon Jun 27 03:20:03 AM 2005 |

PROPRIETARY & CONFIDENTIAL
Not for use or Disclosure outside Cingular Wireless and its Affiliates except under written agreement

2/14/2006

File Number: 120120.001                    Text Messages are provided in GMT Time.

| SUBMIT DATE | DONE DATE | STATUS | SRC ADDR | DST ADDR | TYPE | TEXT |
|---|---|---|---|---|---|---|
| 06/27/2005 11:12:49 | 06/27/2005 11:12:54 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Mon Jun 27 07:17:45 AM 2005 |
| 06/27/2005 14:54:50 | 06/27/2005 14:54:55 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Mon Jun 27 10:59:46 AM 2005 |
| 06/27/2005 16:48:23 | 06/27/2005 16:48:27 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Mon Jun 27 12:53:18 PM 2005 |
| 06/27/2005 16:49:59 | 06/27/2005 16:50:07 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Mon Jun 27 12:54:54 PM 2005 |
| 06/27/2005 18:39:13 | 06/27/2005 18:39:17 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Mon Jun 27 02:44:08 PM 2005 |
| 06/27/2005 19:59:16 | 06/27/2005 20:10:43 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Mon Jun 27 04:04:12 PM 2005 |
| 06/27/2005 21:30:36 | 06/27/2005 21:46:39 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Mon Jun 27 05:35:31 PM 2005 |
| 06/28/2005 02:04:49 | 06/28/2005 02:05:20 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x044 new msgs for 2025383946\x0alast msg received on Mon Jun 27 10:09:44 PM 2005 |
| 06/28/2005 02:17:38 | 06/28/2005 02:23:26 | SUCCESS | 1000000000 | 2025383946 | MT | 2022561468 |
| 06/28/2005 02:19:03 | 06/28/2005 02:23:21 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x066 new msgs for 2025383946\x0alast msg received on Mon Jun 27 10:23:59 PM 2005 |
| 06/28/2005 02:34:38 | 06/28/2005 02:43:32 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x077 new msgs for 2025383946\x0alast msg received on Mon Jun 27 10:39:33 PM 2005 |
| 06/28/2005 02:43:40 | 06/28/2005 02:46:41 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x088 new msgs for 2025383946\x0alast msg received on Mon Jun 27 10:48:35 PM 2005 |
| 06/28/2005 02:48:47 | 06/28/2005 02:48:56 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Mon Jun 27 10:53:43 PM 2005 |
| 06/28/2005 12:18:33 | 06/28/2005 12:18:38 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Tue Jun 28 08:23:29 AM 2005 |
| 06/28/2005 13:28:49 | 06/28/2005 13:28:53 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Tue Jun 28 09:33:45 AM 2005 |
| 06/28/2005 14:23:48 | 06/28/2005 14:23:52 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Tue Jun 28 10:28:44 AM 2005 |
| 06/28/2005 14:52:39 | 06/28/2005 14:53:05 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x044 new msgs for 2025383946\x0alast msg received on Tue Jun 28 10:57:35 AM 2005 |
| 06/28/2005 15:30:42 | 06/28/2005 15:30:52 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x055 new msgs for 2025383946\x0alast msg received on Tue Jun 28 11:35:38 AM 2005 |
| 06/28/2005 15:36:41 | 06/28/2005 15:36:49 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x066 new msgs for 2025383946\x0alast msg received on Tue Jun 28 11:41:37 AM 2005 |
| 06/28/2005 15:55:40 | 06/28/2005 15:55:45 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x077 new msgs for 2025383946\x0alast msg received on Tue Jun 28 12:00:36 PM 2005 |
| 06/28/2005 16:03:06 | 06/28/2005 16:03:10 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x088 new msgs for 2025383946\x0alast msg received on Tue Jun 28 12:08:02 PM 2005 |
| 06/28/2005 18:07:05 | 06/28/2005 18:07:35 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x099 new msgs for 2025383946\x0alast msg received on Tue Jun 28 02:12:01 PM 2005 |
| 06/28/2005 21:30:50 | 06/28/2005 21:30:55 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x0a10 new msgs for 2025383946\x0alast msg received on Tue Jun 28 05:35:46 PM 2005 |
| 06/29/2005 00:55:24 | 06/29/2005 00:55:28 | SUCCESS | 2024922882 | 2025383946 | MT | e money from 10pm-3am   aqua club 1818 newyork ave. N.E. D.C.   forward 2 a friend. |
| 06/29/2005 00:55:26 | 06/29/2005 00:55:37 | SUCCESS | 2024922882 | 2025383946 | MT | dynasty band also hood lif |

PROPRIETARY & CONFIDENTIAL
Not for use or Disclosure outside Cingular Wireless and its Affiliates except under written agreement

File Number: 120120.001                    Text Messages are provided in GMT Time.

| SUBMIT DATE | DONE DATE | STATUS | SRC ADDR | DST ADDR | TYPE | TEXT |
|---|---|---|---|---|---|---|
| 06/29/2005 00:55:26 | 06/29/2005 00:55:34 | SUCCESS | 2024922882 | 2025383946 | MT | Druppydog prod. Present the grand opening of the aqua club sunday july 3rd |
| 06/29/2005 01:29:32 | 06/29/2005 01:29:48 | SUCCESS | 1000000000 | 2025383946 | MT | performing live the what band, the publicity band &  (cont.) |
|  |  |  |  |  |  | 2404633129 |
| 06/29/2005 01:56:36 | 06/29/2005 01:56:41 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x0b11 new msgs for 2025383946\x0alast msg received on Tue Jun 28 10:01:33 PM 2005 |
| 06/29/2005 13:39:36 | 06/29/2005 13:39:40 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x0c12 new msgs for 2025383946\x0alast msg received on Wed Jun 29 09:44:32 AM 2005 |
| 06/29/2005 17:18:40 | 06/29/2005 17:23:45 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x0f15 new msgs for 2025383946\x0alast msg received on Wed Jun 29 01:23:36 PM 2005 |
| 06/29/2005 17:54:32 | 06/29/2005 17:54:40 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x1016 new msgs for 2025383946\x0alast msg received on Wed Jun 29 01:59:28 PM 2005 |
| 06/29/2005 19:35:01 | 06/29/2005 19:40:52 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x1218 new msgs for 2025383946\x0alast msg received on Wed Jun 29 03:39:58 PM 2005 |
| 06/29/2005 19:45:06 | 06/29/2005 19:45:12 | SUCCESS | 1000000000 | 2025383946 | MT | 2404751125 |
| 06/29/2005 20:34:10 | 06/29/2005 20:34:18 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x1319 new msgs for 2025383946\x0alast msg received on Wed Jun 29 04:39:06 PM 2005 |
| 06/30/2005 00:25:46 | 06/30/2005 00:28:44 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x1420 new msgs for 2025383946\x0alast msg received on Wed Jun 29 08:30:42 PM 2005 |
| 06/30/2005 00:42:53 | 06/30/2005 00:43:02 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x0f15 new msgs for 2025383946\x0alast msg received on Wed Jun 29 08:47:50 PM 2005 |
| 06/30/2005 00:50:14 | 06/30/2005 00:50:24 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Wed Jun 29 08:55:10 PM 2005 |
| 06/30/2005 15:18:17 | 06/30/2005 15:18:22 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Thu Jun 30 11:23:14 AM 2005 |
| 06/30/2005 18:10:49 | 06/30/2005 18:11:18 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Thu Jun 30 02:15:45 PM 2005 |
| 06/30/2005 18:40:01 | 06/30/2005 18:40:10 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Thu Jun 30 02:44:58 PM 2005 |
| 07/01/2005 00:03:17 | 07/01/2005 00:03:22 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x044 new msgs for 2025383946\x0alast msg received on Thu Jun 30 08:08:14 PM 2005 |
| 07/01/2005 00:09:24 | 07/01/2005 00:09:29 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x055 new msgs for 2025383946\x0alast msg received on Thu Jun 30 08:14:21 PM 2005 |
| 07/01/2005 01:25:58 | 07/01/2005 01:26:02 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x066 new msgs for 2025383946\x0alast msg received on Thu Jun 30 09:30:55 PM 2005 |
| 07/01/2005 03:13:10 | 07/01/2005 03:13:14 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x077 new msgs for 2025383946\x0alast msg received on Thu Jun 30 11:18:07 PM 2005 |
| 07/01/2005 17:15:37 | 07/01/2005 17:15:41 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x088 new msgs for 2025383946\x0alast msg received on Fri Jul  1 01:20:34 PM 2005 |
| 07/01/2005 18:45:45 | 07/01/2005 18:45:51 | SUCCESS | 1000000000 | 2025383946 | MT | 2404751125 |
| 07/01/2005 19:20:05 | 07/01/2005 19:20:09 | SUCCESS | 3017688466 | 2025383946 | MT | Have your package, will c u 2nite at work if that's okay |
| 07/01/2005 20:21:46 | 07/01/2005 20:21:51 | SUCCESS | 2403980771 | 2025383946 | MT | +12403980771 FW: Da land ent. Presents ladies night out every fri an sunday with the tcb band @club levels ladies free b4 12<with pass or fl |
| 07/02/2005 00:30:43 | 07/02/2005 00:30:47 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x0a10 new msgs for 2025383946\x0alast msg received on Fri Jul  1 08:35:40 PM 2005 |
| 07/02/2005 07:59:25 | 07/02/2005 07:59:33 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x0b11 new msgs for 2025383946\x0alast msg received on Sat Jul  2 04:04:22 AM 2005 |
| 07/02/2005 11:56:09 | 07/02/2005 11:56:14 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x0b11 new msgs for 2025383946\x0alast msg received on Sat Jul  2 08:01:07 AM 2005 |

PROPRIETARY & CONFIDENTIAL
Not for use or Disclosure outside Cingular Wireless and its Affiliates except under written agreement

File Number: 120120.001                    Text Messages are provided in GMT Time.

| SUBMIT DATE | DONE DATE | STATUS | SRC ADDR | DST ADDR | TYPE | TEXT |
|---|---|---|---|---|---|---|
| 07/02/2005 14:50:13 | 07/02/2005 14:50:23 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x0c12 new msgs for 2025383946\x0alast msg received on Sat Jul  2 10:55:10 AM 2005 |
| 07/02/2005 15:02:51 | 07/02/2005 15:11:21 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x0d13 new msgs for 2025383946\x0alast msg received on Sat Jul  2 11:07:49 AM 2005 |
| 07/02/2005 16:08:13 | 07/02/2005 16:08:18 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x0e14 new msgs for 2025383946\x0alast msg received on Sat Jul  2 12:13:11 PM 2005 |
| 07/02/2005 16:11:31 | 07/02/2005 16:27:32 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x0f15 new msgs for 2025383946\x0alast msg received on Sat Jul  2 12:16:29 PM 2005 |
| 07/02/2005 20:00:10 | 07/02/2005 20:05:52 | SUCCESS | 1000000000 | 2025383946 | MT | 2022561072 |
| 07/03/2005 02:02:16 | 07/03/2005 02:02:22 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x1016 new msgs for 2025383946\x0alast msg received on Sat Jul  2 10:07:13 PM 2005 |
| 07/03/2005 03:19:16 | 07/03/2005 03:19:25 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x1117 new msgs for 2025383946\x0alast msg received on Sat Jul  2 11:24:14 PM 2005 |
| 07/03/2005 05:04:22 | 07/03/2005 05:04:27 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x1218 new msgs for 2025383946\x0alast msg received on Sun Jul  3 01:09:20 AM 2005 |
| 07/03/2005 05:33:58 | 07/03/2005 05:34:03 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x1319 new msgs for 2025383946\x0alast msg received on Sun Jul  3 01:38:56 AM 2005 |
| 07/03/2005 06:36:18 | 07/03/2005 06:36:27 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Sun Jul  3 02:41:16 AM 2005 |
| 07/03/2005 22:03:35 | 07/03/2005 22:03:40 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msgs for 2025383946\x0alast msg received on Sun Jul  3 06:08:33 PM 2005 |
| 07/03/2005 22:31:24 | 07/03/2005 22:31:28 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Sun Jul  3 06:36:22 PM 2005 |
| 07/04/2005 03:16:49 | 07/04/2005 03:16:53 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Sun Jul  3 11:21:47 PM 2005 |
| 07/04/2005 03:21:21 | 07/04/2005 03:21:26 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x044 new msgs for 2025383946\x0alast msg received on Sun Jul  3 11:26:20 PM 2005 |
| 07/04/2005 03:32:26 | 07/04/2005 03:32:34 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Sun Jul  3 11:37:24 PM 2005 |
| 07/04/2005 14:27:35 | 07/04/2005 14:27:40 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Mon Jul  4 10:32:34 AM 2005 |
| 07/04/2005 14:40:23 | 07/04/2005 14:40:28 | SUCCESS | 1000000000 | 2025383946 | MT | 2022561072 |
| 07/04/2005 14:49:06 | 07/04/2005 14:49:11 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Mon Jul  4 10:54:05 AM 2005 |
| 07/04/2005 15:01:22 | 07/04/2005 15:01:28 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Mon Jul  4 11:06:21 AM 2005 |
| 07/04/2005 15:03:33 | 07/04/2005 15:03:42 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Mon Jul  4 11:08:31 AM 2005 |
| 07/04/2005 15:56:38 | 07/04/2005 15:56:43 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msgs for 2025383946\x0alast msg received on Mon Jul  4 12:01:37 PM 2005 |
| 07/04/2005 23:57:29 | 07/04/2005 23:57:34 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Mon Jul  4 08:02:28 PM 2005 |
| 07/05/2005 00:24:04 | 07/05/2005 00:24:09 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Mon Jul  4 08:29:02 PM 2005 |
| 07/05/2005 02:51:54 | 07/05/2005 02:52:23 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Mon Jul  4 10:56:53 PM 2005 |
| 07/05/2005 03:04:39 | 07/05/2005 03:04:43 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msgs for 2025383946\x0alast msg received on Mon Jul  4 11:09:37 PM 2005 |

PROPRIETARY & CONFIDENTIAL
Not for use or Disclosure outside Cingular Wireless and its Affiliates except under written agreement

File Number: 120120.001

Text Messages are provided in GMT Time.

| SUBMIT DATE | DONE DATE | STATUS | SRC ADDR | DST ADDR | TYPE | TEXT |
|---|---|---|---|---|---|---|
| 07/05/2005 11:46:47 | 07/05/2005 11:46:57 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Tue Jul  5 07:51:46 AM 2005 |
| 07/05/2005 12:38:57 | 07/05/2005 12:39:02 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Tue Jul  5 08:43:56 AM 2005 |
| 07/05/2005 12:45:20 | 07/05/2005 12:45:28 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Tue Jul  5 08:50:19 AM 2005 |
| 07/05/2005 13:30:49 | 07/05/2005 13:30:54 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Tue Jul  5 09:35:47 AM 2005 |
| 07/05/2005 20:49:37 | 07/05/2005 20:49:41 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Tue Jul  5 04:54:35 PM 2005 |
| 07/05/2005 21:00:38 | 07/05/2005 21:00:43 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Tue Jul  5 05:05:37 PM 2005 |
| 07/05/2005 21:06:28 | 07/05/2005 21:06:37 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x044 new msgs for 2025383946\x0alast msg received on Tue Jul  5 05:11:27 PM 2005 |
| 07/06/2005 00:46:18 | 07/06/2005 00:52:22 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x055 new msgs for 2025383946\x0alast msg received on Tue Jul  5 08:51:17 PM 2005 |
| 07/06/2005 13:29:23 | 07/06/2005 13:29:29 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x066 new msgs for 2025383946\x0alast msg received on Wed Jul  6 09:34:22 AM 2005 |
| 07/06/2005 13:40:01 | 07/06/2005 13:40:05 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x077 new msgs for 2025383946\x0alast msg received on Wed Jul  6 09:45:00 AM 2005 |
| 07/06/2005 14:04:44 | 07/06/2005 14:20:51 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Wed Jul  6 10:09:43 AM 2005 |
| 07/06/2005 15:05:07 | 07/06/2005 15:05:25 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msgs for 2025383946\x0alast msg received on Wed Jul  6 11:10:06 AM 2005 |
| 07/06/2005 15:22:15 | 07/06/2005 15:22:28 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Wed Jul  6 11:27:14 AM 2005 |
| 07/06/2005 16:19:11 | 07/06/2005 16:19:15 | SUCCESS | 1000000000 | 2025383946 | MT | 3014350022 |
| 07/06/2005 20:20:52 | 07/06/2005 20:20:57 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Wed Jul  6 04:25:52 PM 2005 |
| 07/06/2005 20:30:19 | 07/06/2005 20:30:28 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msgs for 2025383946\x0alast msg received on Wed Jul  6 04:35:18 PM 2005 |
| 07/07/2005 02:05:44 | 07/07/2005 02:05:49 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Thu Jul  7 06:10:43 PM 2005 |
| 07/07/2005 11:06:45 | 07/07/2005 11:06:56 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msgs for 2025383946\x0alast msg received on Thu Jul  7 07:11:45 AM 2005 |
| 07/07/2005 11:07:28 | 07/07/2005 11:07:41 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Thu Jul  7 07:12:28 AM 2005 |
| 07/07/2005 14:09:04 | 07/07/2005 14:09:09 | SUCCESS | 1000000000 | 2025383946 | MT | 2024360020 |
| 07/07/2005 16:07:59 | 07/07/2005 16:22:36 | SUCCESS | 1000000000 | 2025383946 | MT | 2022690100 |
| 07/07/2005 16:17:14 | 07/07/2005 16:22:33 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Thu Jul  7 12:22:14 PM 2005 |
| 07/07/2005 16:26:07 | 07/07/2005 16:26:12 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Thu Jul  7 12:31:07 PM 2005 |
| 07/07/2005 16:37:45 | 07/07/2005 16:46:38 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x044 new msgs for 2025383946\x0alast msg received on Thu Jul  7 12:42:44 PM 2005 |
| 07/07/2005 17:02:24 | 07/07/2005 17:24:12 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x055 new msgs for 2025383946\x0alast msg received on Thu Jul  7 01:07:24 PM 2005 |
| 07/07/2005 18:20:20 | 07/07/2005 18:20:24 | SUCCESS | 1000000000 | 2025383946 | MT | 2026453960 |
| 07/07/2005 19:06:29 | 07/07/2005 19:06:35 | SUCCESS | 1000000000 | 2025383946 | MT | 2022927238 |

PROPRIETARY & CONFIDENTIAL
Not for use or Disclosure outside Cingular Wireless and its Affiliates except under written agreement

File Number: 120120.001

Text Messages are provided in GMT Time.

| SUBMIT DATE | DONE DATE | STATUS | SRC ADDR | DST ADDR | TYPE | TEXT |
|---|---|---|---|---|---|---|
| 07/07/2005 21:28:07 | 07/07/2006 21:31:21 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x066 new msgs for 2025383946\x0alast msg received on Thu Jul 7 05:33:07 PM 2005 |
| 07/08/2005 01:08:18 | 07/08/2005 01:08:29 | SUCCESS | 1000000000 | 2025383946 | MT | 2022561468 |
| 07/08/2005 01:43:38 | 07/08/2005 01:43:47 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x077 new msgs for 2025383946\x0alast msg received on Thu Jul 7 09:48:38 PM 2005 |
| 07/08/2005 06:53:52 | 07/08/2005 07:09:50 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Fri Jul 8 02:58:51 AM 2005 |
| 07/08/2005 12:52:51 | 07/08/2005 12:52:55 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msgs for 2025383946\x0alast msg received on Fri Jul 8 08:57:51 AM 2005 |
| 07/08/2005 15:05:05 | 07/08/2005 15:05:10 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Fri Jul 8 11:10:05 AM 2005 |
| 07/08/2005 17:20:28 | 07/08/2005 17:20:32 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Fri Jul 8 01:25:28 PM 2005 |
| 07/08/2005 19:48:32 | 07/08/2005 19:48:43 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x044 new msgs for 2025383946\x0alast msg received on Fri Jul 8 03:53:32 PM 2005 |
| 07/08/2005 19:49:52 | 07/08/2005 19:55:25 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Fri Jul 8 03:54:52 PM 2005 |
| 07/08/2005 20:22:14 | 07/08/2005 20:22:25 | SUCCESS | 2023686046 | 2025383946 | MT | +12023686046 Lissen! Scooby, Tuffy, O, Ms Kim w/after hours band @ the Amazon every saturday. Ladies free til 11pm. |
| 07/08/2005 21:35:11 | 07/08/2005 21:35:16 | SUCCESS | 2403980771 | 2025383946 | MT | +12403980771 FW: Da land ent. Presents ladies night out every fri an sunday with the tcb band @club levels ladies free b4 12<with pass or fl |
| 07/09/2005 02:21:08 | 07/09/2005 02:21:12 | SUCCESS | 1000000000 | 2025383946 | MT | 2022561468 |
| 07/09/2005 15:45:30 | 07/09/2005 15:56:06 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Sat Jul 9 11:50:31 AM 2005 |
| 07/09/2005 20:49:22 | 07/09/2005 20:49:27 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msgs for 2025383946\x0alast msg received on Sat Jul 9 04:54:22 PM 2005 |
| 07/09/2005 23:44:41 | 07/09/2005 23:44:50 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Sat Jul 9 07:49:42 PM 2005 |
| 07/10/2005 02:59:40 | 07/10/2005 02:59:45 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msgs for 2025383946\x0alast msg received on Sun Jul 9 11:04:41 PM 2005 |
| 07/10/2005 04:27:36 | 07/10/2005 04:27:41 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Sun Jul 10 00:32:37 AM 2005 |
| 07/10/2005 06:53:17 | 07/10/2005 06:58:47 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Sun Jul 10 02:58:18 AM 2005 |
| 07/10/2005 18:28:27 | 07/10/2005 18:28:32 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msgs for 2025383946\x0alast msg received on Sun Jul 10 02:33:28 PM 2005 |
| 07/10/2005 18:29:32 | 07/10/2005 18:29:41 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Sun Jul 10 02:34:33 PM 2005 |
| 07/10/2005 20:51:02 | 07/10/2005 20:51:07 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msgs for 2025383946\x0alast msg received on Sun Jul 10 04:56:03 PM 2005 |
| 07/10/2005 22:50:26 | 07/10/2005 22:50:31 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Sun Jul 10 06:55:27 PM 2005 |
| 07/11/2005 00:51:19 | 07/11/2005 00:51:23 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Sun Jul 10 08:56:20 PM 2005 |
| 07/11/2005 01:03:34 | 07/11/2005 01:14:49 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Sun Jul 10 09:08:35 PM 2005 |
| 07/11/2005 06:26:01 | 07/11/2005 06:26:05 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Mon Jul 11 02:31:02 AM 2005 |

PROPRIETARY & CONFIDENTIAL
Not for use or Disclosure outside Cingular Wireless and its Affiliates except under written agreement

File Number: 120120.001                     Text Messages are provided in GMT Time.

| SUBMIT DATE | DONE DATE | STATUS | SRC ADDR | DST ADDR | TYPE | TEXT |
|---|---|---|---|---|---|---|
| | | | | | | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on |
| 07/11/2005 07:06:20 | 07/11/2005 07:06:29 | SUCCESS | 1001005080 | 2025383946 | MT | Mon Jul 11 03:11:22 AM 2005 |
| | | | | | | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on |
| 07/11/2005 11:58:36 | 07/11/2005 11:58:40 | SUCCESS | 1001005080 | 2025383946 | MT | Mon Jul 11 08:03:37 AM 2005 |
| | | | | | | \x04\x01\x02\x00\x000 new msg for 2025383946\x0alast msg received on |
| 07/11/2005 13:13:55 | 07/11/2005 13:19:50 | SUCCESS | 1001005080 | 2025383946 | MT | Mon Jul 11 09:18:56 AM 2005 |
| | | | | | | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on |
| 07/11/2005 13:24:52 | 07/11/2005 13:24:57 | SUCCESS | 1001005080 | 2025383946 | MT | Mon Jul 11 09:29:53 AM 2005 |
| | | | | | | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on |
| 07/11/2005 13:57:41 | 07/11/2005 13:57:51 | SUCCESS | 1001005080 | 2025383946 | MT | Mon Jul 11 10:02:42 AM 2005 |
| | | | | | | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on |
| 07/11/2005 14:03:41 | 07/11/2005 14:03:46 | SUCCESS | 1001005080 | 2025383946 | MT | Mon Jul 11 10:08:43 AM 2005 |
| | | | | | | \x04\x01\x02\x00\x044 new msgs for 2025383946\x0alast msg received on |
| 07/11/2005 14:10:26 | 07/11/2005 14:10:31 | SUCCESS | 1001005080 | 2025383946 | MT | Mon Jul 11 10:15:27 AM 2005 |
| 07/11/2005 19:08:37 | 07/11/2005 19:08:41 | SUCCESS | 1000000000 | 2025383946 | MT | 2022561468 |
| | | | | | | \x04\x01\x02\x00\x055 new msgs for 2025383946\x0alast msg received on |
| 07/12/2005 12:20:49 | 07/12/2005 12:20:54 | SUCCESS | 1001005080 | 2025383946 | MT | Tue Jul 12 08:25:50 AM 2005 |
| | | | | | | \x04\x01\x02\x00\x066 new msgs for 2025383946\x0alast msg received on |
| 07/12/2005 13:01:47 | 07/12/2005 13:01:52 | SUCCESS | 1001005080 | 2025383946 | MT | Tue Jul 12 09:06:49 AM 2005 |
| | | | | | | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on |
| 07/12/2005 14:24:51 | 07/12/2005 14:25:00 | SUCCESS | 1001005080 | 2025383946 | MT | Tue Jul 12 10:29:53 AM 2005 |
| 07/12/2005 15:31:59 | 07/12/2005 15:32:02 | SUCCESS | 1000000000 | 2025383946 | MT | 2022561468 |
| | | | | | | \x04\x01\x02\x00\x011 new msgs for 2025383946\x0alast msg received on |
| 07/12/2005 17:15:52 | 07/12/2005 17:15:56 | SUCCESS | 1001005080 | 2025383946 | MT | Tue Jul 12 01:20:54 PM 2005 |
| | | | | | | \x04\x01\x02\x00\x044 new msgs for 2025383946\x0alast msg received on |
| 07/12/2005 18:23:03 | 07/12/2005 18:28:47 | SUCCESS | 1001005080 | 2025383946 | MT | Tue Jul 12 02:28:05 PM 2005 |
| 07/12/2005 18:23:03 | 07/12/2005 18:28:52 | SUCCESS | 1000000000 | 2025383946 | MT | 3013500307 |
| | | | | | | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on |
| 07/12/2005 20:27:50 | 07/12/2005 20:27:56 | SUCCESS | 1001005080 | 2025383946 | MT | Tue Jul 12 04:32:52 PM 2005 |
| | | | | | | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on |
| 07/12/2005 20:29:07 | 07/12/2005 20:29:17 | SUCCESS | 1001005080 | 2025383946 | MT | Tue Jul 12 04:34:09 PM 2005 |
| | | | | | | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on |
| 07/12/2005 21:11:41 | 07/12/2005 21:11:45 | SUCCESS | 1001005080 | 2025383946 | MT | Tue Jul 12 05:16:43 PM 2005 |
| | | | | | | \x04\x01\x02\x00\x000 new msg for 2025383946\x0alast msg received on |
| 07/12/2005 21:22:47 | 07/12/2005 21:22:56 | SUCCESS | 1001005080 | 2025383946 | MT | Tue Jul 12 05:27:49 PM 2005 |
| | | | | | | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on |
| 07/12/2005 21:58:55 | 07/12/2005 22:16:19 | SUCCESS | 1001005080 | 2025383946 | MT | Tue Jul 12 06:03:57 PM 2005 |
| | | | | | | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on |
| 07/13/2005 02:42:36 | 07/13/2005 02:42:45 | SUCCESS | 1001005080 | 2025383946 | MT | Tue Jul 12 10:47:38 PM 2005 |
| | | | | | | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on |
| 07/13/2005 09:50:19 | 07/13/2005 09:50:23 | SUCCESS | 1001005080 | 2025383946 | MT | Wed Jul 13 05:55:21 AM 2005 |
| | | | | | | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on |
| 07/13/2005 13:11:06 | 07/13/2005 13:11:14 | SUCCESS | 1001005080 | 2025383946 | MT | Wed Jul 13 09:16:08 AM 2005 |
| | | | | | | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on |
| 07/13/2005 16:10:25 | 07/13/2005 16:10:30 | SUCCESS | 1001005080 | 2025383946 | MT | Wed Jul 13 12:15:27 PM 2005 |
| | | | | | | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on |
| 07/13/2005 18:31:29 | 07/13/2005 18:31:38 | SUCCESS | 1001005080 | 2025383946 | MT | Wed Jul 13 02:36:32 PM 2005 |
| | | | | | | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on |
| 07/13/2005 18:59:18 | 07/13/2005 18:59:24 | SUCCESS | 1001005080 | 2025383946 | MT | Wed Jul 13 03:04:21 PM 2005 |

PROPRIETARY & CONFIDENTIAL
Not for use or Disclosure outside Cingular Wireless and its Affiliates except under written agreement

| SUBMIT DATE | DONE DATE | STATUS | SRC ADDR | DST ADDR | TYPE | TEXT |
|---|---|---|---|---|---|---|
| 07/13/2005 19:33:48 | 07/13/2005 19:33:57 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Wed Jul 13 03:38:50 PM 2005 |
| 07/13/2005 20:25:42 | 07/13/2005 20:25:47 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Wed Jul 13 04:30:44 PM 2005 |
| 07/14/2005 12:34:23 | 07/14/2005 12:34:27 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Thu Jul 14 08:39:25 AM 2005 |
| 07/14/2005 13:51:45 | 07/14/2005 13:51:50 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Thu Jul 14 09:56:48 AM 2005 |
| 07/14/2005 13:56:42 | 07/14/2005 13:56:47 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x044 new msgs for 2025383946\x0alast msg received on Thu Jul 14 10:01:45 AM 2005 |
| 07/14/2005 14:15:15 | 07/14/2005 14:15:24 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Thu Jul 14 10:20:18 AM 2005 |
| 07/14/2005 17:56:42 | 07/14/2005 17:56:47 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Thu Jul 14 02:01:44 PM 2005 |
| 07/14/2005 22:34:30 | 07/14/2005 22:34:35 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Thu Jul 14 06:39:33 PM 2005 |
| 07/14/2005 22:38:02 | 07/14/2005 22:44:17 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Thu Jul 14 06:43:05 PM 2005 |
| 07/15/2005 00:15:11 | 07/15/2005 00:15:18 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Thu Jul 14 08:20:14 PM 2005 |
| 07/15/2005 07:56:21 | 07/15/2005 07:56:30 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Fri Jul 15 04:01:24 AM 2005 |
| 07/15/2005 14:11:41 | 07/15/2005 14:11:46 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Fri Jul 15 10:16:44 AM 2005 |
| 07/15/2005 15:04:46 | 07/15/2005 15:04:50 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Fri Jul 15 11:09:49 AM 2005 |
| 07/15/2005 15:21:57 | 07/15/2005 15:22:01 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Fri Jul 15 11:27:00 AM 2005 |
| 07/15/2005 15:29:44 | 07/15/2005 15:29:52 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Fri Jul 15 11:34:47 AM 2005 |
| 07/15/2005 15:34:37 | 07/15/2005 15:34:42 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Fri Jul 15 11:39:40 AM 2005 |
| 07/15/2005 16:22:00 | 07/15/2005 16:27:40 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Fri Jul 15 12:27:03 PM 2005 |
| 07/15/2005 18:19:11 | 07/15/2005 18:19:23 | SUCCESS | 1000000000 | 2025383946 | MT | 2022321563 |
| 07/15/2005 18:20:37 | 07/15/2005 18:21:02 | SUCCESS | 1000000000 | 2025383946 | MT | 2404751125 |
| 07/15/2005 18:21:39 | 07/15/2005 18:22:06 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Fri Jul 15 02:26:42 PM 2005 |
| 07/15/2005 19:59:12 | 07/15/2005 19:59:18 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x044 new msgs for 2025383946\x0alast msg received on Fri Jul 15 04:04:15 PM 2005 |
| 07/15/2005 20:32:13 | 07/15/2005 20:32:17 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x055 new msgs for 2025383946\x0alast msg received on Fri Jul 15 04:37:16 PM 2005 |
| 07/16/2005 01:46:30 | 07/16/2005 01:46:36 | SUCCESS | 1000000000 | 2025383946 | MT | 2404751125 |
| 07/16/2005 02:14:57 | 07/16/2005 02:15:02 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x066 new msgs for 2025383946\x0alast msg received on Fri Jul 15 10:20:00 PM 2005 |
| 07/16/2005 02:17:55 | 07/16/2005 02:17:59 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x077 new msgs for 2025383946\x0alast msg received on Fri Jul 15 10:22:58 PM 2005 |
| 07/16/2005 05:30:57 | 07/16/2005 05:31:07 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x088 new msgs for 2025383946\x0alast msg received on Sat Jul 16 01:36:00 AM 2005 |

PROPRIETARY & CONFIDENTIAL
Not for use or Disclosure outside Cingular Wireless and its Affiliates except under written agreement

File Number: 120120.001

Text Messages are provided in GMT Time.

| SUBMIT DATE | DONE DATE | STATUS | SRC ADDR | DST ADDR | TYPE | TEXT |
|---|---|---|---|---|---|---|
| 07/16/2005 11:42:58 | 07/16/2005 11:43:02 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x099 new msgs for 2025383946\x0alast msg received on Sat Jul 16 07:48:01 AM 2005 |
| 07/16/2005 13:32:05 | 07/16/2005 13:32:09 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x0a10 new msgs for 2025383946\x0alast msg received on Sat Jul 16 09:37:08 AM 2005 |
| 07/16/2005 15:15:32 | 07/16/2005 15:15:36 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x0b11 new msgs for 2025383946\x0alast msg received on Sat Jul 16 11:20:35 AM 2005 |
| 07/16/2005 16:04:16 | 07/16/2005 16:04:20 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x0c12 new msgs for 2025383946\x0alast msg received on Sat Jul 16 12:09:19 PM 2005 |
| 07/16/2005 16:22:55 | 07/16/2005 16:23:23 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x0d13 new msgs for 2025383946\x0alast msg received on Sat Jul 16 12:27:59 PM 2005 |
| 07/16/2005 16:25:38 | 07/16/2005 16:26:06 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x0c12 new msgs for 2025383946\x0alast msg received on Sat Jul 16 12:30:42 PM 2005 |
| 07/16/2005 16:28:06 | 07/16/2005 16:28:23 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x044 new msgs for 2025383946\x0alast msg received on Sat Jul 16 12:33:09 PM 2005 |
| 07/16/2005 16:51:53 | 07/16/2005 16:52:06 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Sat Jul 16 12:56:57 PM 2005 |
| 07/16/2005 21:55:16 | 07/16/2005 21:55:21 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Sat Jul 16 06:00:19 PM 2005 |
| 07/16/2005 22:04:29 | 07/16/2005 22:04:37 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Sat Jul 16 06:09:33 PM 2005 |
| 07/16/2005 22:46:06 | 07/16/2005 22:46:10 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msgs for 2025383946\x0alast msg received on Sat Jul 16 06:51:10 PM 2005 |
| 07/16/2005 22:52:38 | 07/16/2005 22:52:43 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Sat Jul 16 06:57:42 PM 2005 |
| 07/16/2005 23:46:01 | 07/16/2005 23:46:05 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Sat Jul 16 07:51:04 PM 2005 |
| 07/17/2005 00:02:35 | 07/17/2005 00:02:44 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msgs for 2025383946\x0alast msg received on Sat Jul 16 08:07:38 PM 2005 |
| 07/17/2005 15:05:49 | 07/17/2005 15:05:58 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msgs for 2025383946\x0alast msg received on Sun Jul 17 11:10:52 AM 2005 |
| 07/17/2005 15:16:01 | 07/17/2005 15:16:10 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Sun Jul 17 11:21:05 AM 2005 |
| 07/17/2005 21:20:20 | 07/17/2005 21:20:29 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msgs for 2025383946\x0alast msg received on Sun Jul 17 05:25:24 PM 2005 |
| 07/17/2005 22:31:56 | 07/17/2005 22:32:00 | SUCCESS | 1000000000 | 2025383946 | MT | 2022561468 |
| 07/18/2005 01:25:44 | 07/18/2005 01:25:48 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Sun Jul 17 09:30:48 PM 2005 |
| 07/18/2005 02:53:52 | 07/18/2005 02:53:56 | SUCCESS | 1000000000 | 2025383946 | MT | 2404751125 |
| 07/18/2005 02:53:52 | 07/18/2005 02:54:04 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Sun Jul 17 10:58:56 PM 2005 |
| 07/18/2005 03:56:38 | 07/18/2005 03:56:58 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x044 new msgs for 2025383946\x0alast msg received on Mon Jul 18 00:01:42 AM 2005 |
| 07/18/2005 04:05:03 | 07/18/2005 04:05:12 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Mon Jul 18 00:10:07 AM 2005 |
| 07/18/2005 11:13:26 | 07/18/2005 11:13:30 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msgs for 2025383946\x0alast msg received on Mon Jul 18 07:18:30 AM 2005 |
| 07/18/2005 12:05:16 | 07/18/2005 12:05:21 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Mon Jul 18 08:10:20 AM 2005 |

PROPRIETARY & CONFIDENTIAL
Not for use or Disclosure outside Cingular Wireless and its Affiliates except under written agreement

File Number: 120120.001                    Text Messages are provided in GMT Time.

| SUBMIT DATE | DONE DATE | STATUS | SRC ADDR | DST ADDR | TYPE | TEXT |
|---|---|---|---|---|---|---|
| 07/18/2005 13:06:01 | 07/18/2005 13:06:06 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02x00\x033 new msgs for 2025383946\x0alast msg received on Mon Jul 18 09:11:05 AM 2005 |
| 07/18/2005 13:09:30 | 07/18/2005 13:09:36 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x044 new msgs for 2025383946\x0alast msg received on Mon Jul 18 09:14:35 AM 2005 |
| 07/18/2005 13:41:07 | 07/18/2005 13:41:12 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x055 new msgs for 2025383946\x0alast msg received on Mon Jul 18 09:46:11 AM 2005 |
| 07/18/2005 14:12:16 | 07/18/2005 14:12:21 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x066 new msgs for 2025383946\x0alast msg received on Mon Jul 18 10:17:21 AM 2005 |
| 07/18/2005 16:00:43 | 07/18/2005 16:00:48 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x077 new msgs for 2025383946\x0alast msg received on Mon Jul 18 12:05:47 PM 2005 |
| 07/18/2005 16:09:34 | 07/18/2005 16:09:43 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Mon Jul 18 12:14:38 PM 2005 |
| 07/18/2005 18:07:32 | 07/18/2005 18:07:36 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msgs for 2025383946\x0alast msg received on Mon Jul 18 02:12:36 PM 2005 |
| 07/18/2005 18:08:48 | 07/18/2005 18:08:56 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Mon Jul 18 02:13:52 PM 2005 |
| 07/18/2005 18:08:48 | 07/18/2005 18:08:52 | SUCCESS | 1000000000 | 2025383946 | MT | 2024371807 |
| 07/18/2005 18:10:21 | 07/18/2005 18:10:50 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Mon Jul 18 02:15:26 PM 2005 |
| 07/18/2005 19:58:49 | 07/18/2005 19:58:57 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Mon Jul 18 04:03:53 PM 2005 |
| 07/28/2005 22:49:18 | 07/18/2005 22:49:22 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Mon Jul 18 06:54:22 PM 2005 |
| 07/19/2005 01:37:38 | 07/19/2005 01:37:46 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Mon Jul 18 09:42:42 PM 2005 |
| 07/19/2005 03:26:46 | 07/19/2005 03:27:11 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msgs for 2025383946\x0alast msg received on Mon Jul 18 11:31:50 PM 2005 |
| 07/19/2005 04:15:20 | 07/19/2005 04:15:25 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Tue Jul 19 00:20:24 AM 2005 |
| 07/19/2005 11:19:44 | 07/19/2005 11:19:49 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Tue Jul 19 07:24:48 AM 2005 |
| 07/19/2005 12:17:23 | 07/19/2005 12:17:29 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x044 new msgs for 2025383946\x0alast msg received on Tue Jul 19 08:22:27 AM 2005 |
| 07/19/2005 12:21:33 | 07/19/2005 12:21:41 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Tue Jul 19 08:26:37 AM 2005 |
| 07/19/2005 14:38:49 | 07/19/2005 14:38:54 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msgs for 2025383946\x0alast msg received on Tue Jul 19 10:43:54 AM 2005 |
| 07/19/2005 14:48:32 | 07/19/2005 14:48:40 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Tue Jul 19 10:53:36 AM 2005 |
| 07/19/2005 16:32:26 | 07/19/2005 16:32:54 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Tue Jul 19 12:37:30 PM 2005 |
| 07/20/2005 09:34:21 | 07/20/2005 09:34:29 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Wed Jul 20 05:39:25 AM 2005 |
| 07/20/2005 11:58:54 | 07/20/2005 11:58:59 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Wed Jul 20 08:03:59 AM 2005 |
| 07/20/2005 12:51:23 | 07/20/2005 12:51:27 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Wed Jul 20 08:56:28 AM 2005 |
| 07/20/2005 19:22:28 | 07/20/2005 19:22:33 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Wed Jul 20 03:27:34 PM 2005 |

PROPRIETARY & CONFIDENTIAL
Not for use or Disclosure outside Cingular Wireless and its Affiliates except under written agreement

2/14/2006

File Number: 120120.001        Text Messages are provided in GMT Time.

| SUBMIT DATE | DONE DATE | STATUS | SRC ADDR | DST ADDR | TYPE | TEXT |
|---|---|---|---|---|---|---|
| 07/20/2005 20:10:37 | 07/20/2005 20:10:41 | SUCCESS | 1000000000 | 2025383946 | MT | 2404751125 |
| 07/20/2005 20:16:06 | 07/20/2005 20:16:10 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x044 new msgs for 2025383946\x0alast msg received on Wed Jul 20 04:21:11 PM 2005 |
| 07/20/2005 20:18:35 | 07/20/2005 20:18:43 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Wed Jul 20 04:23:40 PM 2005 |
| 07/20/2005 20:42:07 | 07/20/2005 20:42:18 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msgs for 2025383946\x0alast msg received on Wed Jul 20 04:47:12 PM 2005 |
| 07/21/2005 01:33:23 | 07/21/2005 01:33:31 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Wed Jul 20 09:38:28 PM 2005 |
| 07/21/2005 04:10:41 | 07/21/2005 09:51:56 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Thu Jul 21 00:15:46 AM 2005 |
| 07/21/2005 09:55:49 | 07/21/2005 09:55:58 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Thu Jul 21 06:00:55 AM 2005 |
| 07/21/2005 12:07:13 | 07/21/2005 12:21:32 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msgs for 2025383946\x0alast msg received on Thu Jul 21 08:12:18 AM 2005 |
| 07/21/2005 12:24:10 | 07/21/2005 12:29:47 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Thu Jul 21 08:29:16 AM 2005 |
| 07/21/2005 17:50:09 | 07/21/2005 17:50:13 | SUCCESS | 1000000000 | 2025383946 | MT | 2404751125 |
| 07/21/2005 21:58:06 | 07/21/2005 21:58:11 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msgs for 2025383946\x0alast msg received on Thu Jul 21 06:03:12 PM 2005 |
| 07/22/2005 01:53:59 | 07/22/2005 01:54:04 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Thu Jul 21 09:59:05 PM 2005 |
| 07/22/2005 02:23:22 | 07/22/2005 02:23:30 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Thu Jul 21 10:28:27 PM 2005 |
| 07/22/2005 06:14:31 | 07/22/2005 06:14:36 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Fri Jul 22 02:19:37 AM 2005 |
| 07/22/2005 06:26:00 | 07/22/2005 06:31:47 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Fri Jul 22 02:31:06 AM 2005 |
| 07/22/2005 13:39:23 | 07/22/2005 14:38:28 | SUCCESS | 1000000000 | 2025383946 | MT | 2024490659 |
| 07/22/2005 13:42:52 | 07/22/2005 14:38:24 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Fri Jul 22 09:47:58 AM 2005 |
| 07/22/2005 15:05:34 | 07/22/2005 15:05:43 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Fri Jul 22 11:10:40 AM 2005 |
| 07/22/2005 15:13:26 | 07/22/2005 15:13:31 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x044 new msgs for 2025383946\x0alast msg received on Fri Jul 22 11:18:32 AM 2005 |
| 07/22/2005 19:20:31 | 07/22/2005 19:20:35 | SUCCESS | 1000000000 | 2025383946 | MT | 3015165700 |
| 07/22/2005 20:18:48 | 07/22/2005 20:19:03 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x055 new msgs for 2025383946\x0alast msg received on Fri Jul 22 04:23:54 PM 2005 |
| 07/22/2005 21:29:13 | 07/22/2005 21:29:18 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x066 new msgs for 2025383946\x0alast msg received on Fri Jul 22 05:34:19 PM 2005 |
| 07/22/2005 21:43:52 | 07/22/2005 21:43:57 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x077 new msgs for 2025383946\x0alast msg received on Fri Jul 22 05:48:58 PM 2005 |
| 07/22/2005 21:45:11 | 07/22/2005 21:45:15 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x088 new msgs for 2025383946\x0alast msg received on Fri Jul 22 05:50:17 PM 2005 |
| 07/22/2005 22:55:25 | 07/22/2005 22:55:30 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x099 new msgs for 2025383946\x0alast msg received on Fri Jul 22 07:00:31 PM 2005 |
| 07/22/2005 22:59:39 | 07/22/2005 22:59:48 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Fri Jul 22 07:04:45 PM 2005 |

PROPRIETARY & CONFIDENTIAL
Not for use or Disclosure outside Cingular Wireless and its Affiliates except under written agreement

2/14/2006

File Number: 120120.001                                        Text Messages are provided in GMT Time.

| SUBMIT DATE | DONE DATE | STATUS | SRC ADDR | DST ADDR | TYPE | TEXT |
|---|---|---|---|---|---|---|
| 07/23/2005 00:14:29 | 07/23/2005 00:14:33 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Fri Jul 22 08:19:35 PM 2005 |
| 07/23/2005 00:54:04 | 07/23/2005 00:54:15 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Fri Jul 22 08:59:10 PM 2005 |
| 07/23/2005 01:09:55 | 07/23/2005 01:10:16 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Fri Jul 22 09:15:01 PM 2005 |
| 07/23/2005 01:17:07 | 07/23/2005 01:17:27 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Fri Jul 22 09:22:13 PM 2005 |
| 07/23/2005 01:21:19 | 07/23/2005 01:21:24 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Fri Jul 22 09:26:25 PM 2005 |
| 07/23/2005 01:26:55 | 07/23/2005 01:27:00 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Fri Jul 22 09:32:01 PM 2005 |
| 07/23/2005 01:33:42 | 07/23/2005 01:33:46 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Fri Jul 22 09:38:48 PM 2005 |
| 07/23/2005 13:41:01 | 07/23/2005 13:41:10 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x044 new msgs for 2025383946\x0alast msg received on Sat Jul 23 09:46:07 AM 2005 |
| 07/23/2005 15:25:27 | 07/23/2005 15:25:36 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x055 new msgs for 2025383946\x0alast msg received on Sat Jul 23 11:30:34 AM 2005 |
| 07/23/2005 18:04:08 | 07/23/2005 18:08:38 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x077 new msgs for 2025383946\x0alast msg received on Sat Jul 23 02:09:15 PM 2005 |
| 07/23/2005 19:15:58 | 07/23/2005 19:16:06 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x088 new msgs for 2025383946\x0alast msg received on Sat Jul 23 03:21:04 PM 2005 |
| 07/23/2005 21:24:03 | 07/23/2005 21:24:07 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x099 new msgs for 2025383946\x0alast msg received on Sat Jul 23 05:29:09 PM 2005 |
| 07/23/2005 21:59:21 | 07/23/2005 21:59:27 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x077 new msgs for 2025383946\x0alast msg received on Sat Jul 23 06:04:27 PM 2005 |
| 07/23/2005 22:13:17 | 07/23/2005 22:13:21 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x088 new msgs for 2025383946\x0alast msg received on Sat Jul 23 06:18:23 PM 2005 |
| 07/23/2005 22:36:25 | 07/23/2005 22:36:33 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Sat Jul 23 06:41:31 PM 2005 |
| 07/24/2005 02:31:36 | 07/24/2005 02:31:40 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Sat Jul 23 10:36:42 PM 2005 |
| 07/24/2005 03:09:46 | 07/24/2005 03:15:06 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Sat Jul 23 11:14:53 PM 2005 |
| 07/24/2005 03:28:22 | 07/24/2005 03:28:27 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Sat Jul 23 11:33:29 PM 2005 |
| 07/24/2005 08:29:24 | 07/24/2005 08:29:29 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x044 new msgs for 2025383946\x0alast msg received on Sun Jul 24 04:34:31 AM 2005 |
| 07/24/2005 10:32:37 | 07/24/2005 10:32:46 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Sun Jul 24 06:37:44 AM 2005 |
| 07/24/2005 19:40:12 | 07/24/2005 19:40:41 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Sun Jul 24 03:45:19 PM 2005 |
| 07/24/2005 20:29:26 | 07/24/2005 20:29:31 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Sun Jul 24 04:34:33 PM 2005 |
| 07/24/2005 20:30:33 | 07/24/2005 20:35:44 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Sun Jul 24 04:35:40 PM 2005 |
| 07/24/2005 22:43:52 | 07/24/2005 22:58:56 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast received on Sun Jul 24 06:48:59 PM 2005 |

PROPRIETARY & CONFIDENTIAL
Not for use or Disclosure outside Cingular Wireless and its Affiliates except under written agreement

2/14/2006

| SUBMIT DATE | DONE DATE | STATUS | SRC ADDR | DST ADDR | TYPE | TEXT |
|---|---|---|---|---|---|---|
| 07/24/2005 23:01:14 | 07/24/2005 23:01:23 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Sun Jul 24 07:06:21 PM 2005 |
| 07/24/2005 23:02:12 | 07/24/2005 23:02:16 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Sun Jul 24 07:07:18 PM 2005 |
| 07/24/2005 23:02:53 | 07/24/2005 23:03:22 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Sun Jul 24 07:08:00 PM 2005 |
| 07/25/2005 14:26:53 | 07/25/2005 14:26:57 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Mon Jul 25 10:32:00 AM 2005 |
| 07/25/2005 14:32:37 | 07/25/2005 14:32:42 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Mon Jul 25 10:37:45 AM 2005 |
| 07/25/2005 14:54:30 | 07/25/2005 14:54:35 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Mon Jul 25 10:59:37 AM 2005 |
| 07/25/2005 15:03:49 | 07/25/2005 15:03:54 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x044 new msgs for 2025383946\x0alast msg received on Mon Jul 25 11:08:56 AM 2005 |
| 07/25/2005 15:21:32 | 07/25/2005 15:21:36 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x055 new msgs for 2025383946\x0alast msg received on Mon Jul 25 11:26:39 AM 2005 |
| 07/25/2005 15:24:45 | 07/25/2005 15:24:50 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x066 new msgs for 2025383946\x0alast msg received on Mon Jul 25 11:29:52 AM 2005 |
| 07/25/2005 15:25:10 | 07/25/2005 15:25:20 | SUCCESS | 1000000000 | 2025383946 | MT | 2022562526 |
| 07/25/2005 15:27:40 | 07/25/2005 15:27:45 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x077 new msgs for 2025383946\x0alast msg received on Mon Jul 25 11:32:47 AM 2005 |
| 07/25/2005 15:28:34 | 07/25/2005 15:28:38 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x088 new msgs for 2025383946\x0alast msg received on Mon Jul 25 11:33:41 AM 2005 |
| 07/25/2005 15:30:56 | 07/25/2005 15:31:00 | SUCCESS | 1000000000 | 2025383946 | MT | 2404751125 |
| 07/25/2005 16:55:53 | 07/25/2005 16:56:02 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Mon Jul 25 01:01:00 PM 2005 |
| 07/25/2005 23:38:14 | 07/25/2005 23:38:18 | SUCCESS | 2022778552 | 2025383946 | MT | I need 2 proposals for two sponsors |
| 07/25/2005 23:51:52 | 07/25/2005 23:57:06 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Mon Jul 25 07:56:59 PM 2005 |
| 07/26/2005 02:10:39 | 07/26/2005 02:16:52 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x044 new msgs for 2025383946\x0alast msg received on Mon Jul 25 10:15:46 PM 2005 |
| 07/26/2005 05:31:42 | 07/26/2005 05:41:02 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x006 new msgs for 2025383946\x0alast msg received on Tue Jul 26 01:36:49 AM 2005 |
| 07/26/2005 13:39:49 | 07/26/2005 13:47:24 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Tue Jul 26 09:44:57 AM 2005 |
| 07/26/2005 13:51:21 | 07/26/2005 13:51:26 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Tue Jul 26 09:56:28 AM 2005 |
| 07/26/2005 13:52:40 | 07/26/2005 13:52:49 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Tue Jul 26 09:57:47 AM 2005 |
| 07/26/2005 15:27:04 | 07/26/2005 17:37:26 | SUCCESS | 1000000000 | 2025383946 | MT | 2404751125 |
| 07/26/2005 15:33:18 | 07/26/2005 17:37:43 | SUCCESS | 2403980771 | 2025383946 | MT | +12403980771 FW: Daland entertainment presents anything white affair featuring the byb tcb band tuesday july26 @club levels |
| 07/26/2005 17:17:01 | 07/26/2005 17:34:38 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Tue Jul 26 01:22:09 PM 2005 |
| 07/26/2005 22:40:27 | 07/27/2005 00:17:22 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Tue Jul 26 06:45:35 PM 2005 |
| 07/27/2005 00:18:04 | 07/27/2005 00:18:33 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Tue Jul 26 08:23:12 PM 2005 |

PROPRIETARY & CONFIDENTIAL
Not for use or Disclosure outside Cingular Wireless and its Affiliates except under written agreement

**Case 1:05-cr-00386-ESH    Document 142-4    Filed 07/12/2006    Page 40 of 46**

File Number: 120120.001                Text Messages are provided in GMT Time.

| SUBMIT DATE | DONE DATE | STATUS | SRC ADDR | DST ADDR | TYPE | TEXT |
|---|---|---|---|---|---|---|
| 07/27/2005 01:06:07 | 07/27/2005 01:06:39 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Tue Jul 26 09:11:14 PM 2005 |
| 07/27/2005 01:07:13 | 07/27/2005 01:13:03 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Tue Jul 26 09:12:21 PM 2005 |
| 07/27/2005 02:52:39 | 07/27/2005 02:52:44 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Tue Jul 26 10:57:46 PM 2005 |
| 07/27/2005 12:21:18 | 07/27/2005 12:21:22 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Wed Jul 27 08:26:26 AM 2005 |
| 07/27/2005 12:33:36 | 07/27/2005 12:33:41 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Wed Jul 27 08:38:44 AM 2005 |
| 07/27/2005 13:40:34 | 07/27/2005 13:40:43 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Wed Jul 27 09:45:42 AM 2005 |
| 07/27/2005 17:24:29 | 07/27/2005 17:24:59 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Wed Jul 27 01:29:37 PM 2005 |
| 07/27/2005 17:54:59 | 07/27/2005 17:55:15 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Wed Jul 27 02:00:07 PM 2005 |
| 07/27/2005 18:11:39 | 07/27/2005 18:11:45 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Wed Jul 27 02:16:48 PM 2005 |
| 07/27/2005 18:13:30 | 07/27/2005 18:19:19 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Wed Jul 27 02:18:38 PM 2005 |
| 07/27/2005 23:36:16 | 07/27/2005 23:36:20 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Wed Jul 27 07:41:24 PM 2005 |
| 07/28/2005 00:48:58 | 07/28/2005 00:49:07 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Wed Jul 27 08:54:06 PM 2005 |
| 07/28/2005 13:33:34 | 07/28/2005 13:33:39 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Thu Jul 28 09:38:43 AM 2005 |
| 07/28/2005 13:46:51 | 07/28/2005 13:47:00 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Thu Jul 28 09:52:00 AM 2005 |
| 07/28/2005 17:10:20 | 07/28/2005 17:10:25 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Thu Jul 28 01:15:28 PM 2005 |
| 07/28/2005 17:10:57 | 07/28/2005 17:11:06 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Thu Jul 28 01:16:05 PM 2005 |
| 07/28/2005 17:43:48 | 07/28/2005 17:43:57 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Thu Jul 28 01:48:57 PM 2005 |
| 07/28/2005 18:22:04 | 07/28/2005 18:22:12 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Thu Jul 28 02:27:12 PM 2005 |
| 07/28/2005 19:45:49 | 07/28/2005 19:45:57 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Thu Jul 28 03:50:57 PM 2005 |
| 07/29/2005 02:28:49 | 07/29/2005 02:28:57 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Thu Jul 28 10:33:57 PM 2005 |
| 07/29/2005 10:35:38 | 07/29/2005 10:35:42 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Fri Jul 29 06:40:47 AM 2005 |
| 07/29/2005 13:19:41 | 07/29/2005 13:19:45 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Fri Jul 29 09:24:50 AM 2005 |
| 07/29/2005 14:48:35 | 07/29/2005 14:48:41 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Fri Jul 29 10:53:43 AM 2005 |
| 07/29/2005 14:51:09 | 07/29/2005 14:51:13 | SUCCESS | 2404610710 | 2025383946 | MT | Hey were short 948.77 my dad at the club waiting and didnt make much so we are spending that on the food water and stuff |

PROPRIETARY & CONFIDENTIAL
Not for use or Disclosure outside Cingular Wireless and its Affiliates except under written agreement

File Number: 120120.001          Text Messages are provided in GMT Time.

| SUBMIT DATE | DONE DATE | STATUS | SRC ADDR | DST ADDR | TYPE | TEXT |
|---|---|---|---|---|---|---|
| 07/29/2005 16:12:46 | 07/29/2005 16:12:54 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x044 new msgs for 2025383946\x0alast msg received on Fri Jul 29 12:17:55 PM 2005 |
| 07/29/2005 16:20:37 | 07/29/2005 16:20:44 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x055 new msgs for 2025383946\x0alast msg received on Fri Jul 29 12:25:46 PM 2005 |
| 07/29/2005 17:10:03 | 07/29/2005 17:10:12 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x066 new msgs for 2025383946\x0alast msg received on Fri Jul 29 01:15:12 PM 2005 |
| 07/29/2005 17:14:56 | 07/29/2005 17:15:04 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Fri Jul 29 01:20:05 PM 2005 |
| 07/29/2005 18:36:41 | 07/29/2005 18:36:45 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Fri Jul 29 02:41:50 PM 2005 |
| 07/29/2005 19:05:43 | 07/29/2005 19:05:51 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Fri Jul 29 03:10:52 PM 2005 |
| 07/29/2005 21:52:07 | 07/29/2005 21:52:12 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Fri Jul 29 05:57:16 PM 2005 |
| 07/29/2005 21:54:33 | 07/29/2005 21:54:38 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x044 new msgs for 2025383946\x0alast msg received on Fri Jul 29 05:59:42 PM 2005 |
| 07/30/2005 06:40:55 | 07/30/2005 06:40:59 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x055 new msgs for 2025383946\x0alast msg received on Sat Jul 30 02:46:04 AM 2005 |
| 07/30/2005 11:06:13 | 07/30/2005 11:06:21 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Sat Jul 30 07:11:22 AM 2005 |
| 07/30/2005 14:18:58 | 07/30/2005 14:19:03 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Sat Jul 30 10:24:07 AM 2005 |
| 07/30/2005 14:30:20 | 07/30/2005 14:30:24 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Sat Jul 30 10:35:29 AM 2005 |
| 07/30/2005 15:46:28 | 07/30/2005 15:46:37 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Sat Jul 30 11:51:38 AM 2005 |
| 07/30/2005 17:07:39 | 07/30/2005 17:07:44 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Sat Jul 30 01:12:49 PM 2005 |
| 07/30/2005 17:16:11 | 07/30/2005 17:16:16 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Sat Jul 30 01:21:20 PM 2005 |
| 07/30/2005 17:35:12 | 07/30/2005 17:35:21 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Sat Jul 30 01:40:21 PM 2005 |
| 07/30/2005 17:55:48 | 07/30/2005 17:55:53 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Sat Jul 30 02:00:57 PM 2005 |
| 07/30/2005 19:50:36 | 07/30/2005 19:50:40 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Sat Jul 30 03:55:45 PM 2005 |
| 07/30/2005 21:07:28 | 07/30/2005 21:07:38 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Sat Jul 30 05:12:37 PM 2005 |
| 07/30/2005 22:18:49 | 07/31/2005 02:10:39 | SUCCESS | 1000000000 | 2025383946 | MT | 2408325157 |
| 07/31/2005 02:05:29 | 07/31/2005 02:10:34 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Sat Jul 30 10:10:38 PM 2005 |
| 07/31/2005 03:04:01 | 07/31/2005 03:04:06 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Sat Jul 30 11:09:11 PM 2005 |
| 07/31/2005 03:57:37 | 07/31/2005 03:57:45 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Sun Jul 31 00:02:46 AM 2005 |
| 07/31/2005 04:01:58 | 07/31/2005 04:02:06 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Sun Jul 31 00:07:07 AM 2005 |
| 07/31/2005 04:05:07 | 07/31/2005 04:05:11 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Sun Jul 31 00:10:16 AM 2005 |

PROPRIETARY & CONFIDENTIAL
Not for use or Disclosure outside Cingular Wireless and its Affiliates except under written agreement

File Number: 120120.001                Text Messages are provided in GMT Time.

| SUBMIT DATE | DONE DATE | STATUS | SRC ADDR | DST ADDR | TYPE | TEXT |
|---|---|---|---|---|---|---|
| 07/31/2005 04:05:58 | 07/31/2005 04:06:10 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Sun Jul 31 00:11:07 AM 2005 |
| 07/31/2005 05:49:10 | 07/31/2005 05:49:16 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Sun Jul 31 01:54:20 AM 2005 |
| 07/31/2005 07:50:20 | 07/31/2005 07:50:28 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Sun Jul 31 03:55:29 AM 2005 |
| 07/31/2005 15:40:50 | 07/31/2005 15:40:55 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Sun Jul 31 11:45:59 AM 2005 |
| 07/31/2005 16:26:07 | 07/31/2005 16:26:11 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Sun Jul 31 12:31:16 PM 2005 |
| 07/31/2005 17:11:26 | 07/31/2005 17:11:30 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Sun Jul 31 01:16:36 PM 2005 |
| 07/31/2005 17:21:35 | 07/31/2005 17:21:44 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Sun Jul 31 01:26:45 PM 2005 |
| 07/31/2005 19:06:42 | 07/31/2005 19:06:46 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Sun Jul 31 03:11:52 PM 2005 |
| 07/31/2005 19:07:42 | 07/31/2005 19:07:51 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Sun Jul 31 03:12:52 PM 2005 |
| 07/31/2005 23:26:50 | 07/31/2005 23:26:54 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Sun Jul 31 07:31:59 PM 2005 |
| 08/01/2005 00:22:28 | 08/01/2005 00:22:32 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Sun Jul 31 08:27:38 PM 2005 |
| 08/01/2005 00:37:52 | 08/01/2005 00:43:55 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Sun Jul 31 08:43:02 PM 2005 |
| 08/01/2005 00:57:12 | 08/01/2005 00:57:16 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Sun Jul 31 09:02:22 PM 2005 |
| 08/01/2005 01:49:18 | 08/01/2005 01:49:47 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Sun Jul 31 09:54:27 PM 2005 |
| 08/01/2005 06:53:00 | 08/01/2005 06:53:09 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Mon Aug  1 02:58:10 AM 2005 |
| 08/01/2005 11:25:23 | 08/01/2005 11:25:27 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Mon Aug  1 07:30:33 AM 2005 |
| 08/01/2005 11:59:27 | 08/01/2005 11:59:31 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Mon Aug  1 08:04:37 AM 2005 |
| 08/01/2005 12:09:27 | 08/01/2005 12:09:35 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Mon Aug  1 08:14:37 AM 2005 |
| 08/01/2005 13:18:15 | 08/01/2005 13:18:20 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Mon Aug  1 09:23:25 AM 2005 |
| 08/01/2005 13:24:29 | 08/01/2005 13:24:37 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Mon Aug  1 09:29:39 AM 2005 |
| 08/01/2005 13:32:31 | 08/01/2005 13:32:36 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Mon Aug  1 09:37:41 AM 2005 |
| 08/01/2005 15:13:12 | 08/01/2005 15:13:18 | SUCCESS | 1000000000 | 2025383946 | MT | 4103544067 |
| 08/01/2005 15:25:01 | 08/01/2005 15:25:12 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Mon Aug  1 11:30:11 AM 2005 |
| 08/01/2005 15:31:47 | 08/01/2005 15:31:56 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Mon Aug  1 11:36:57 AM 2005 |
| 08/01/2005 18:48:50 | 08/01/2005 18:48:59 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Mon Aug  1 02:54:00 PM 2005 |

PROPRIETARY & CONFIDENTIAL
Not for use or Disclosure outside Cingular Wireless and its Affiliates except under written agreement

2/14/2006

File Number: 120120.001                    Text Messages are provided in GMT Time.

| SUBMIT DATE | DONE DATE | STATUS | SRC ADDR | DST ADDR | TYPE | TEXT |
|---|---|---|---|---|---|---|
| 08/01/2005 18:49:36 | 08/01/2005 18:49:46 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Mon Aug 1 02:54:46 PM 2005 |
| 08/01/2005 19:24:35 | 08/01/2005 19:25:04 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Mon Aug 1 03:29:45 PM 2005 |
| 08/01/2005 21:06:19 | 08/01/2005 21:06:38 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Mon Aug 1 05:11:29 PM 2005 |
| 08/01/2005 23:42:57 | 08/02/2005 00:37:57 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Mon Aug 1 07:48:07 PM 2005 |
| 08/02/2005 00:40:31 | 08/02/2005 00:40:40 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Mon Aug 1 08:45:41 PM 2005 |
| 08/02/2005 05:05:18 | 08/02/2005 05:05:22 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Tue Aug 2 01:10:28 AM 2005 |
| 08/02/2005 06:17:21 | 08/02/2005 06:17:26 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Tue Aug 2 02:22:32 AM 2005 |
| 08/02/2005 14:35:33 | 08/02/2005 14:35:38 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Tue Aug 2 10:40:43 AM 2005 |
| 08/02/2005 14:52:35 | 08/02/2005 14:52:40 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x044 new msgs for 2025383946\x0alast msg received on Tue Aug 2 10:57:46 AM 2005 |
| 08/02/2005 14:57:26 | 08/02/2005 14:57:31 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x055 new msgs for 2025383946\x0alast msg received on Tue Aug 2 11:02:37 AM 2005 |
| 08/02/2005 16:20:43 | 08/02/2005 16:20:51 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x066 new msgs for 2025383946\x0alast msg received on Tue Aug 2 12:25:53 PM 2005 |
| 08/02/2005 21:02:17 | 08/02/2005 21:02:23 | SUCCESS | 1000000000 | 2025383946 | MT | 2404751125 |
| 08/02/2005 21:02:18 | 08/02/2005 21:02:31 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x077 new msgs for 2025383946\x0alast msg received on Tue Aug 2 05:07:28 PM 2005 |
| 08/03/2005 02:18:02 | 08/03/2005 02:18:21 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Tue Aug 2 10:23:13 PM 2005 |
| 08/03/2005 18:07:26 | 08/03/2005 18:07:30 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Wed Aug 3 02:12:37 PM 2005 |
| 08/03/2005 18:08:32 | 08/03/2005 18:09:20 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Wed Aug 3 02:13:43 PM 2005 |
| 08/03/2005 19:26:57 | 08/03/2005 19:27:02 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Wed Aug 3 03:32:08 PM 2005 |
| 08/03/2005 20:08:24 | 08/03/2005 20:08:27 | SUCCESS | 2022438393 | 2025383946 | MT | I need sugar bears number |
| 08/03/2005 20:15:15 | 08/03/2005 20:15:27 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Wed Aug 3 04:20:26 PM 2005 |
| 08/03/2005 20:53:33 | 08/03/2005 20:53:37 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Wed Aug 3 04:58:44 PM 2005 |
| 08/03/2005 20:58:37 | 08/03/2005 20:58:46 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Wed Aug 3 05:03:48 PM 2005 |
| 08/03/2005 23:00:54 | 08/03/2005 23:00:58 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Wed Aug 3 07:06:05 PM 2005 |
| 08/04/2005 03:50:45 | 08/04/2005 03:50:54 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Wed Aug 3 11:55:56 PM 2005 |
| 08/04/2005 13:18:23 | 08/04/2005 13:18:27 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Thu Aug 4 09:23:34 AM 2005 |
| 08/04/2005 14:50:22 | 08/04/2005 14:50:27 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Thu Aug 4 10:55:34 AM 2005 |

PROPRIETARY & CONFIDENTIAL
Not for use or Disclosure outside Cingular Wireless and its Affiliates except under written agreement

File Number: 120120.001          Text Messages are provided in GMT Time.

| SUBMIT DATE | DONE DATE | STATUS | SRC ADDR | DST ADDR | TYPE | TEXT |
|---|---|---|---|---|---|---|
| 08/04/2005 14:54:36 | 08/04/2005 14:54:41 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Thu Aug  4 10:59:47 AM 2005 |
| 08/04/2005 14:58:51 | 08/04/2005 14:59:34 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Thu Aug  4 11:04:03 AM 2005 |
| 08/04/2005 15:19:19 | 08/04/2005 15:19:23 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Thu Aug  4 11:24:31 AM 2005 |
| 08/04/2005 16:00:19 | 08/04/2005 16:06:26 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Thu Aug  4 12:05:31 PM 2005 |
| 08/04/2005 16:10:37 | 08/04/2005 16:10:56 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Thu Aug  4 12:15:48 PM 2005 |
| 08/04/2005 17:48:42 | 08/04/2005 17:48:51 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msgs for 2025383946\x0alast msg received on Thu Aug  4 01:53:54 PM 2005 |
| 08/05/2005 13:14:20 | 08/05/2005 13:14:26 | SUCCESS | 2022438393 | 2025383946 | MT | Howard homecoming week. Wed oct 19 or thurs oct 20 for paul wall & mobb deep. Can i get it  kills? Otherwise id like to do sept 8  (cont.) |
| 08/05/2005 13:14:20 | 08/05/2005 13:14:31 | SUCCESS | 2022438393 | 2025383946 | MT | thurs w same lineup |
| 08/05/2005 13:14:25 | 08/05/2005 13:14:36 | SUCCESS | 2022438393 | 2025383946 | MT | kills? 18 to get in 21 to drink. I switch lineup to get better show. Might add byb to make it hotter. |
| 08/05/2005 13:25:21 | 08/05/2005 13:25:25 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Fri Aug  5 09:30:32 AM 2005 |
| 08/05/2005 13:46:26 | 08/05/2005 13:46:35 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Fri Aug  5 09:51:38 AM 2005 |
| 08/05/2005 15:06:30 | 08/05/2005 15:06:34 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Fri Aug  5 11:11:41 AM 2005 |
| 08/06/2005 08:59:41 | 08/06/2005 08:59:49 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Sat Aug  6 05:04:53 AM 2005 |
| 08/06/2005 14:10:14 | 08/06/2005 14:10:19 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msgs for 2025383946\x0alast msg received on Sat Aug  6 10:15:26 AM 2005 |
| 08/06/2005 15:40:25 | 08/06/2005 15:40:35 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Sat Aug  6 11:45:37 AM 2005 |
| 08/06/2005 16:14:10 | 08/06/2005 16:14:14 | SUCCESS | 1000000000 | 2025383946 | MT | 2024651651 |
| 08/06/2005 16:15:17 | 08/06/2005 16:15:22 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msgs for 2025383946\x0alast msg received on Sat Aug  6 12:20:29 PM 2005 |
| 08/06/2005 16:19:50 | 08/06/2005 16:19:55 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Sat Aug  6 12:25:03 PM 2005 |
| 08/06/2005 18:02:51 | 08/06/2005 18:02:55 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Sat Aug  6 02:08:03 PM 2005 |
| 08/06/2005 20:32:26 | 08/06/2005 20:32:35 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x044 new msgs for 2025383946\x0alast msg received on Sat Aug  6 04:37:39 PM 2005 |
| 08/06/2005 20:33:19 | 08/06/2005 20:33:23 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x055 new msgs for 2025383946\x0alast msg received on Sat Aug  6 04:38:31 PM 2005 |
| 08/06/2005 22:05:11 | 08/06/2005 22:05:15 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x066 new msgs for 2025383946\x0alast msg received on Sat Aug  6 06:10:23 PM 2005 |
| 08/06/2005 23:28:20 | 08/06/2005 23:28:33 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x077 new msgs for 2025383946\x0alast msg received on Sat Aug  6 07:33:32 PM 2005 |
| 08/06/2005 23:28:20 | 08/06/2005 23:28:26 | SUCCESS | 1000000000 | 2025383946 | MT | 4103544067 |
| 08/07/2005 00:14:36 | 08/07/2005 00:14:41 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x088 new msgs for 2025383946\x0alast msg received on Sat Aug  6 08:19:49 PM 2005 |
| 08/07/2005 02:13:20 | 08/07/2005 02:13:25 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x099 new msgs for 2025383946\x0alast msg received on Sat Aug  6 10:18:33 PM 2005 |

PROPRIETARY & CONFIDENTIAL
Not for use or Disclosure outside Cingular Wireless and its Affiliates except under written agreement

2/14/2006

File Number: 120120.001                    Text Messages are provided in GMT Time.

| SUBMIT DATE | DONE DATE | STATUS | SRC ADDR | DST ADDR | TYPE | TEXT |
|---|---|---|---|---|---|---|
| 08/07/2005 03:12:04 | 08/07/2005 03:12:13 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Sat Aug 6 11:17:16 PM 2005 |
| 08/07/2005 17:45:09 | 08/07/2005 17:45:20 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Sun Aug 7 01:50:22 PM 2005 |
| 08/07/2005 17:48:57 | 08/07/2005 17:49:06 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Sun Aug 7 01:54:09 PM 2005 |
| 08/07/2005 17:54:55 | 08/07/2005 17:55:04 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Sun Aug 7 02:00:07 PM 2005 |
| 08/07/2005 19:27:28 | 08/07/2005 19:27:36 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Sun Aug 7 03:32:40 PM 2005 |
| 08/07/2005 21:14:02 | 08/07/2005 21:14:07 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msgs for 2025383946\x0alast msg received on Sun Aug 7 05:19:15 PM 2005 |
| 08/07/2005 23:38:14 | 08/07/2005 23:38:19 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Sun Aug 7 07:43:27 PM 2005 |
| 08/07/2005 23:42:30 | 08/07/2005 23:42:35 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Sun Aug 7 07:47:43 PM 2005 |
| 08/08/2005 12:12:03 | 08/08/2005 12:12:12 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Mon Aug 8 08:17:16 AM 2005 |
| 08/08/2005 13:20:20 | 08/08/2005 13:20:25 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msgs for 2025383946\x0alast msg received on Mon Aug 8 09:25:33 AM 2005 |
| 08/08/2005 16:15:15 | 08/08/2005 16:15:21 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Mon Aug 8 12:20:28 PM 2005 |
| 08/08/2005 17:23:38 | 08/08/2005 17:23:44 | SUCCESS | 1000000000 | 2025383946 | MT | 2025263099 |
| 08/08/2005 17:37:26 | 08/08/2005 17:37:35 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Mon Aug 8 01:42:39 PM 2005 |
| 08/08/2005 17:43:01 | 08/08/2005 17:43:11 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Mon Aug 8 01:48:14 PM 2005 |
| 08/08/2005 17:49:01 | 08/08/2005 17:49:30 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Mon Aug 8 01:54:14 PM 2005 |
| 08/08/2005 17:54:08 | 08/08/2005 17:54:16 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Mon Aug 8 01:59:21 PM 2005 |
| 08/08/2005 17:59:57 | 08/08/2005 18:00:05 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Mon Aug 8 02:05:10 PM 2005 |
| 08/08/2005 19:21:33 | 08/08/2005 19:42:38 | SUCCESS | 1000000000 | 2025383946 | MT | 3015139449 |
| 08/08/2005 19:29:15 | 08/08/2005 19:42:46 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Mon Aug 8 03:34:28 PM 2005 |
| 08/08/2005 19:38:30 | 08/08/2005 19:42:50 | SUCCESS | 1000000000 | 2025383946 | MT | 2022561072 |
| 08/08/2005 20:47:32 | 08/08/2005 20:47:37 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Mon Aug 8 04:52:45 PM 2005 |
| 08/08/2005 20:56:02 | 08/08/2005 20:56:06 | SUCCESS | 1000000000 | 2025383946 | MT | 2022561072 |
| 08/08/2005 21:19:44 | 08/08/2005 21:19:48 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Mon Aug 8 05:24:57 PM 2005 |
| 08/08/2005 22:01:18 | 08/08/2005 22:01:23 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x044 new msgs for 2025383946\x0alast msg received on Mon Aug 8 06:06:31 PM 2005 |
| 08/08/2005 22:11:02 | 08/08/2005 22:11:09 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x055 new msgs for 2025383946\x0alast msg received on Mon Aug 8 06:16:15 PM 2005 |
| 08/08/2005 22:47:06 | 08/08/2005 22:52:48 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Mon Aug 8 06:52:20 PM 2005 |
| 08/09/2005 00:31:44 | 08/09/2005 00:31:48 | SUCCESS | 1000000000 | 2025383946 | MT | 3012484458 |

PROPRIETARY & CONFIDENTIAL
Not for use or Disclosure outside Cingular Wireless and its Affiliates except under written agreement

File Number: 120120.001                    Text Messages are provided in GMT Time.

| SUBMIT DATE | DONE DATE | STATUS | SRC ADDR | DST ADDR | TYPE | TEXT |
|---|---|---|---|---|---|---|
| 08/09/2005 05:12:30 | 08/09/2005 05:12:55 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Tue Aug  9 01:17:44 AM 2005 |
| 08/09/2005 13:31:36 | 08/09/2005 13:31:41 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Tue Aug  9 09:36:49 AM 2005 |
| 08/09/2005 13:42:25 | 08/09/2005 13:42:30 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Tue Aug  9 09:47:38 AM 2005 |
| 08/09/2005 13:54:27 | 08/09/2005 13:54:31 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x044 new msgs for 2025383946\x0alast msg received on Tue Aug  9 09:59:40 AM 2005 |
| 08/09/2005 14:00:59 | 08/09/2005 14:01:08 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Tue Aug  9 10:06:12 AM 2005 |
| 08/09/2005 14:04:35 | 08/09/2005 14:04:39 | SUCCESS | 1000000000 | 2025383946 | MT | 3015139449 |
| 08/09/2005 14:08:54 | 08/09/2005 14:08:58 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Tue Aug  9 10:14:07 AM 2005 |
| 08/09/2005 14:10:06 | 08/09/2005 14:10:14 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Tue Aug  9 10:15:19 AM 2005 |
| 08/09/2005 14:17:51 | 08/09/2005 14:17:56 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Tue Aug  9 10:23:04 AM 2005 |
| 08/09/2005 14:27:22 | 08/09/2005 14:27:26 | SUCCESS | 1000000000 | 2025383946 | MT | 2026799611 |
| 08/09/2005 14:37:44 | 08/09/2005 14:37:49 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Tue Aug  9 10:42:57 AM 2005 |
| 08/09/2005 15:00:41 | 08/09/2005 15:21:57 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Tue Aug  9 11:05:54 AM 2005 |
| 08/09/2005 15:43:07 | 08/09/2005 15:43:26 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x044 new msgs for 2025383946\x0alast msg received on Tue Aug  9 11:48:21 AM 2005 |
| 08/09/2005 16:11:10 | 08/09/2005 16:17:25 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x055 new msgs for 2025383946\x0alast msg received on Tue Aug  9 12:16:23 PM 2005 |
| 08/09/2005 16:57:27 | 08/09/2005 16:57:35 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Tue Aug  9 01:02:40 PM 2005 |
| 08/10/2005 11:44:03 | 08/10/2005 11:44:08 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Wed Aug 10 07:49:16 AM 2005 |
| 08/10/2005 12:35:33 | 08/10/2005 12:35:38 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Wed Aug 10 08:40:47 AM 2005 |
| 08/10/2005 13:22:16 | 08/10/2005 13:22:45 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Wed Aug 10 09:27:30 AM 2005 |
| 08/10/2005 15:15:50 | 08/10/2005 15:15:59 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Wed Aug 10 11:21:04 AM 2005 |
| 08/10/2005 15:37:26 | 08/10/2005 15:37:30 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Wed Aug 10 11:42:39 AM 2005 |
| 08/10/2005 16:21:40 | 08/10/2005 16:21:45 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Wed Aug 10 12:26:54 PM 2005 |
| 08/10/2005 16:32:34 | 08/10/2005 16:32:43 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x000 new msgs for 2025383946\x0alast msg received on Wed Aug 10 12:37:48 PM 2005 |
| 08/10/2005 18:01:24 | 08/10/2005 18:01:33 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x011 new msg for 2025383946\x0alast msg received on Wed Aug 10 02:06:38 PM 2005 |
| 08/10/2005 22:58:13 | 08/10/2005 22:58:22 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x022 new msgs for 2025383946\x0alast msg received on Wed Aug 10 07:03:27 PM 2005 |
| 08/10/2005 23:14:22 | 08/10/2005 23:14:27 | SUCCESS | 1000000000 | 2025383946 | MT | 3014554328 |
| 08/11/2005 01:19:17 | 08/11/2005 01:24:48 | SUCCESS | 1001005080 | 2025383946 | MT | \x04\x01\x02\x00\x033 new msgs for 2025383946\x0alast msg received on Wed Aug 10 09:24:31 PM 2005 |

PROPRIETARY & CONFIDENTIAL
Not for use or Disclosure outside Cingular Wireless and its Affiliates except under written agreement

2/14/2006