APPEAL, CAT B

# U.S. District Court
## District of Columbia (Washington, DC)
## CRIMINAL DOCKET FOR CASE #: 1:05–cr–00386–ESH–1

Case title: USA v. JONES et al                    Date Filed: 10/28/2005

---

Assigned to: Judge Ellen S. Huvelle

Appeals court case number: 08–3034

**Defendant (1)**

**ANTOINE JONES**                    represented by    **A. Eduardo Balarezo**
Reg. No. 18600–016                            LAW OFFICES OF A. EDUARDO BALAREZO
FLORENCE HIGH                                 400 Fifth Street, NW
U.S. PENITENTIARY                             Suite 300
Inmate Mail/Parcels                           Washington, DC 20001–2719
P.O. BOX 7000                                 (202) 639–0999
FLORENCE, CO 81226                            Fax: (202) 639–0899
                                              Email: filings@balarezo.net
                                              *LEAD ATTORNEY*
                                              *ATTORNEY TO BE NOTICED*
                                              *Designation: CJA Appointment*

**Pending Counts**                            **Disposition**

21:846 CONSPIRACY TO
DISTRIBUTE NARCOTICS;
Conspiracy to Distribute and Possess
With Intent to Distribute Cocaine and         Dismissed on Oral Motion of the Government
Cocaine Base.
(1)

21:846 CONSPIRACY TO
DISTRIBUTE NARCOTICS;
Conspiracy to Distribute and Possess
With Intent to Distribute Cocaine and         Dismissed on Oral Motion of the Government
Cocaine Base.
(1s)

21:846 – CONSPIRACY TO
DISTRIBUTE CONTROLLED
SUBSTANCE; Conspiracy to
Distribute and Possess With Intent to
Distribute 5 Kilograms or More of             Dismissed on Oral Motion of the Government
Cocaine and 50 Grams or More of
Cocaine Base.
(1ss)

21:846 – CONSPIRACY TO                        Dismissed on Oral Motion of the Government
DISTRIBUTE NARCOTICS;

1

Conspiracy to Distribute and Possess
With Intent to Distribute Five
Kilograms or More of Cocaine and
Fifty Grams or More of Cocaine Base.
(1sss)

21:846 – CONSPIRACY TO
DISTRIBUTE CONTROLLED
SUBSTANCE; Conspiracy to
Distribute and Possess with Intent to
Distribute Five Kilograms or More of
Cocaine and Fifty Grams or More of
Cocaine Base.
(1sssss)

Defendant sentenced to LIFE IN PRISON to run
concurrent with sentence imposed in CR 94–193 and
Ten (10) Years of Supervised Release; Special
Assessment of $100.00 and Restitution of $2,000.00
imposed

21:846(a)(1) and 846(b)(1)(B)(ii) and
18:2 – CONSPIRACY TO
DISTRIBUTE CONTROLLED
SUBSTANCE; Unlawful Possession
with Intent to Distribute 500 Grams or
More of Cocaine and Aiding and
Abetting.
(2ss)

Dismissed on Oral Motion of the Government

21:841(a)(1) and 841(b)(1)(A)(iii);
18:2 – NARCOTICS –
POSSESSION; Unlawful Possession
with Intent to Distribute 50 Grams or
More of Cocaine; and Aiding and
Abetting.
(2sss)

Dismissed on Oral Motion of the Government

21:841(a)(1) and 841(b)(1)(C) and
18:2 – CONTROLLED
SUBSTANCE – POSSESSION;
Unlawful Possession with Intent to
Distribute Cocaine and Aiding and
Abetting.
(3ss)

Dismissed on Oral Motion of the Government

21:841(a)(1) and 841(b)(1)(C); 18:2 –
NARCOTICS – POSSESSION;
Unlawful Possession with Intent to
Distribute Cocaine; and Aiding and
Abetting.
(3sss)

Dismissed on Oral Motion of the Government

21:843(b) – USE
COMMUNICATIONS FACILITY –
NARCOTIC.
(5sss)

Dismissed on Oral Motion of the Government

21:843(b) – USE
COMMUNICATIONS FACILITY –
NARCOTIC.
(6sss–7sss)

Dismissed on Oral Motion of the Government

| | |
|---|---|
| 21:843(b) – USE COMMUNICATIONS FACILITY – NARCOTIC. (8sss) | Dismissed on Oral Motion of the Government |
| 21:843(b) – USE COMMUNICATIONS FACILITY – NARCOTIC. (9sss) | Dismissed on Oral Motion of the Government |
| 21:843(b) – USE COMMUNICATIONS FACILITY – NARCOTIC. (10sss) | Dismissed on Oral Motion of the Government |
| 21:843(b) – USE COMMUNICATIONS FACILITY – NARCOTIC. (11sss–13sss) | Dismissed on Oral Motion of the Government |
| 21:843(b) – USE COMMUNICATIONS FACILITY – NARCOTIC. (14sss–15sss) | Dismissed on Oral Motion of the Government |
| 21:843(b) – USE COMMUNICATIONS FACILITY – NARCOTIC. (16sss–17sss) | Dismissed on Oral Motion of the Government |
| 21:843(b) – USE COMMUNICATIONS FACILITY – NARCOTIC. (18sss) | Dismissed on Oral Motion of the Government |
| 21:843(b) – USE COMMUNICATIONS FACILITY – NARCOTIC. (19sss) | Dismissed on Oral Motion of the Government |
| 21:843(b) – USE COMMUNICATIONS FACILITY – NARCOTIC. (20sss–21sss) | Dismissed on Oral Motion of the Government |
| 21:843(b) – USE COMMUNICATIONS FACILITY – NARCOTIC. (22sss–23sss) | Dismissed on Oral Motion of the Government |
| 21:843(b) – USE COMMUNICATIONS FACILITY – NARCOTIC. (24sss) | Dismissed on Oral Motion of the Government |
| 21:843(b) – USE COMMUNICATIONS FACILITY – NARCOTIC. | Dismissed on Oral Motion of the Government |

(25sss)

| 21:843(b) – USE COMMUNICATIONS FACILITY – NARCOTIC. (26sss) | Dismissed on Oral Motion of the Government |
|---|---|
| 21:843(b) – USE COMMUNICATIONS FACILITY – NARCOTIC. (27sss) | Dismissed on Oral Motion of the Government |
| 21:843(b) – USE COMMUNICATIONS FACILITY – NARCOTIC. (28sss) | Dismissed on Oral Motion of the Government |
| 21:843(b) – USE COMMUNICATIONS FACILITY – NARCOTIC. (29sss) | Dismissed on Oral Motion of the Government |
| 21:843(b) – USE COMMUNICATIONS FACILITY – NARCOTIC. (30sss) | Dismissed on Oral Motion of the Government |
| 21:843(b) – USE COMMUNICATIONS FACILITY – NARCOTIC. (31sss–32sss) | Dismissed on Oral Motion of the Government |
| 21:843(b) – USE COMMUNICATIONS FACILITY – NARCOTIC. (33sss–34sss) | Dismissed on Oral Motion of the Government |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| None | |

**Highest Offense Level (Terminated)**

None

| **Complaints** | **Disposition** |
|---|---|
| None | |

**Plaintiff**

| USA | | represented by | **Peter S. Smith** |
| | | | UNITED STATES ATTORNEY'S OFFICE |

**Peter S. Smith**
UNITED STATES ATTORNEY'S OFFICE
Appellate Division
555 4th Street, NW
Eighth Floor
Washington, DC 20530–0001
(202) 252–6769
Fax: (202) 514–8779
Email: peter.smith@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Rachel Carlson Lieber**
U.S. ATTORNEY'S OFFICE
Judiciary Center Building, National Security
Section
555 Fourth Street, NW
Room 11–909
Washington, DC 20530
(202) 252–7967
Fax: (202) 307–6059
Email: rachel.lieber@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John V. Geise**
OFFICE OF THE U.S. ATTORNEY
555 Fourth Street, NW
4th Floor
Washington, DC 20560
(202) 252–7683
Fax: (202) 514–8779
Email: john.geise@usdoj.gov
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Page | Docket Text |
|---|---|---|---|
| 10/25/2005 | 1 | | INDICTMENT as to ANTOINE JONES (1) count(s) 1, JOHN ADAMS (2) count(s) 1, DEMETRIS JOHNSON (3) count(s) 1, ADRIAN JACKSON (4) count(s) 1, MICHAEL HUGGINS (5) count(s) 1, KEVIN HOLLAND (6) count(s) 1, ALBERTO ROLANDO CARRILLO–MONTELONGO (7) count(s) 1, ROEL BREMEA, JR (8) count(s) 1, RICARDO SANCHEZ–GONZALEZ (9) count(s) 1. (erd) (Entered: 10/28/2005) |
| 10/25/2005 | 7 | | SUPERSEDING INDICTMENT as to ANTOINE JONES (1) count(s) 1s, JOHN ADAMS (2) count(s) 1s, DEMETRIS JOHNSON (3) count(s) 1s, ADRIAN JACKSON (4) count(s) 1s, MICHAEL HUGGINS (5) count(s) 1s, KEVIN HOLLAND (6) count(s) 1s, ALBERTO ROLANDO CARRILLO–MONTELONGO (7) count(s) 1s, ROEL BREMEA, JR (8) count(s) 1s, RICARDO SANCHEZ–GONZALEZ (9) count(s) 1s. (erd) (Entered: 11/03/2005) |

| 10/25/2005 | | Minute Entry for proceedings held before Magistrate Judge Deborah A. Robinson :Arraignment as to JOHN ADAMS (2) Count 1s and ROEL BREMEA JR. (8) Count 1s and DEMETRIS JOHNSON (3) Count 1s and ALBERTO ROLANDO CARRILLO–MONTELONGO (7) Count 1s and RICARDO SANCHEZ–GONZALEZ (9) Count 1s and ADRIAN JACKSON (4) Count 1s and ANTOINE JONES (1) Count 1s held on 10/25/2005, Plea entered as to all defendnts Not Guilty on count 1s. All defendants committed/commitment issued. Detention hearing date set for defendants (1) 10/27/05 at 2:30pm, Defendant (3) 10/27/05 at 1:30pm and defendant (9) 10/27/05 at 2:00pm. Defendant (2) 10/28/05 at 9:30, defendant (4)and (8) 10/28/05 at 1:30pm and defendant (7) 11/1/05 at 1:45pm.(AUSA– Rachel Lieber–Carson, Defense counsels (l)–Eduardo Balarezo, (2) Diane Lepley, (3)–Carmen Hernandez, (4)–Tom Abbenante, (7)–Heather Shaner, (8) Jonathan zucker, (9)Elita Amato) (Court Reporter Pro–Typists.) (lm ) (Entered: 11/03/2005) |
| 10/28/2005 | | Minute Entry for proceedings held before Magistrate Judge Deborah A. Robinson :Continuation of Detention Hearing as to ANTOINE JONES held on 10/28/2005; pretrial detention ordered. Status Conference set for 11/9/2005 02:00 PM in Courtroom 18 before Judge Ellen S. Huvelle; defendant committed/commitment issued;(Court Reporter Pro Typist) (Defense Attorney A. Eduardo Balarezo; US Attorney Rachel Carson–Leiber) (ldc, ) (Entered: 11/22/2005) |
| 10/28/2005 | 36 | ORDER COMMITTING TO THE ATTORNEY GENERAL as to ANTOINE JONES Signed by Magistrate Judge Deborah A. Robinson on 10/28/05. (ldc, ) (Entered: 11/22/2005) |
| 10/29/2005 | 2 | NOTICE OF ATTORNEY APPEARANCE: A. Eduardo Balarezo appearing for ANTOINE JONES (Balarezo, A.) (Entered: 10/29/2005) |
| 10/29/2005 | 3 | NOTICE of Filing and Attached Request for Discovery by ANTOINE JONES (Attachments: # 1)(Balarezo, A.) (Entered: 10/29/2005) |
| 11/07/2005 | 17 | TRANSCRIPT of Proceedings as to ANTOINE JONES before Magistrate Judge Deborah A. Robinson held on 10/28/05 Court Reporter: Pro–Typists, Inc.. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (tnr, ) (Entered: 11/09/2005) |
| 11/09/2005 | | Minute Entry for proceedings held before Judge Ellen S. Huvelle:Status Conference as to ANTOINE JONES #1, JOHN ADAMS #2, DEMETRIS JOHNSON #3, ADRIAN JACKSON #4, MICHAEL HUGGINS #5, ALBERTO ROLANDO CARRILLO–MONTELONGO #7, ROEL BREMEA, JR #8, RICARDO SANCHEZ–GONZALEZ #9; held on 11/9/2005. Attorney Diane Lepley waived the appearance of Defendant #2 JOHNS ADAMS. Status Conference set for 12/19/2005 01:30 PM in Courtroom 18 before Judge Ellen S. Huvelle. (All Defendants committed/commitment issued) (AUSA: Rachel Lieber and Jack Geise; Defense Counsel: #1 Eduardo Balarezo, #2 Diane Lepley, #3 Carmen Hernandez, #4 Tom Abbenante, #5 Joseph Conte, #7 Heather Shaner, #8 Jonathan Zucker and #9 Elita Amoto)(Court Reporter Lisa Griffith.) (gdf) (Entered: 11/09/2005) |
| 11/17/2005 | 22 | DETENTION MEMORANDUM as to ANTOINE JONES Signed by Magistrate Judge Deborah A. Robinson on 11/17/2005 (nunc pro tunc 10/28/2005). (bm) (Entered: 11/17/2005) |
| 11/17/2005 | 29 | NOTICE OF ATTORNEY APPEARANCE John V. Geise appearing for USA. as Co–Counsel (Geise, John) (Entered: 11/17/2005) |

| 11/20/2005 | 30 | | Appearance Pro Bono by Diane S. Lepley on behalf of JOHN (Lepley, Diane) Modified on 11/21/2005 (erd). (Entered: 11/20/2005) |
|---|---|---|---|
| 11/23/2005 | 37 | | ENTERED IN ERROR.....MOTION for Speedy Trial *Exclusion of Time* by USA as to ANTOINE JONES, JOHN ADAMS, DEMETRIS JOHNSON, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND, ALBERTO ROLANDO CARRILLO–MONTELONGO, ROEL BREMEA, JR, RICARDO SANCHEZ–GONZALEZ. (Lieber, Rachel) Modified on 11/23/2005 (hsj, ). (Entered: 11/23/2005) |
| 11/23/2005 | | | NOTICE OF CORRECTED DOCKET ENTRY: DOCUMENT #37 as to ANTOINE JONES, JOHN ADAMS, DEMETRIS JOHNSON, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND, ALBERTO ROLANDO CARRILLO–MONTELONGO, ROEL BREMEA, JR, RICARDO SANCHEZ–GONZALEZ was entered in error and counsel was instructed to refile said pleading. (hsj, ) (Entered: 11/23/2005) |
| 11/23/2005 | 38 | | MOTION for Speedy Trial *Exclusion of Time* by USA as to ANTOINE JONES, JOHN ADAMS, DEMETRIS JOHNSON, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND, ALBERTO ROLANDO CARRILLO–MONTELONGO, ROEL BREMEA, JR, RICARDO SANCHEZ–GONZALEZ. (Lieber, Rachel) (Entered: 11/23/2005) |
| 11/28/2005 | 41 | | CJA 20 as to ANTOINE JONES: Appointment of Attorney A. Eduardo Balarezo for ANTOINE JONES; Signed by Judge Ellen S. Huvelle on 11/28/05 NPT 10/25/05. (erd) (Entered: 11/30/2005) |
| 12/19/2005 | 49 | | MOTION for Bond *Review* by ANTOINE JONES. (Attachments: # 1 Text of Proposed Order)(Balarezo, A.) (Entered: 12/19/2005) |
| 12/19/2005 | 50 | | MOTION for Law Library Access by ANTOINE JONES. (Attachments: # 1 Text of Proposed Order)(Balarezo, A.) (Entered: 12/19/2005) |
| 12/19/2005 | 52 | | RESPONSE by USA as to ANTOINE JONES, DEMETRIS JOHNSON re 51 MOTION for Bond, 49 MOTION for Bond *Review GOVERNMENT'S OPPOSITION TO DEFENDANT'S MOTIONS FOR MODIFICATION OF CONDITIONS OF RELEASE* (Lieber, Rachel) (Entered: 12/19/2005) |
| 12/19/2005 | | | Minute Entry for proceedings held before Judge Ellen S. Huvelle:Status Conference as to ANTOINE JONES, DEMETRIS JOHNSON, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND, ALBERTO ROLANDO CARRILLO–MONTELONGO, ROEL BREMEA, JR, RICARDO SANCHEZ–GONZALEZ held on 12/19/2005. Speedy Trial Time waived from 12/19/05 until 3/17/06, in the interest of Justice. START X–T.Status Conference set for 3/17/2006 09:30 AM in Courtroom 18 before Judge Ellen S. Huvelle. (All Defendant committed/commitment issued)(Court Reporter Lisa Griffith) (Defense Attorney: #1 Eduardo Balerezo; #3 Carmen Hernandez; #4 Jon Norris; #5 Joseph Conte; #6 Brian McDaniel; #7 Heather Shaner; #8 Jonathan Zucker; #9 Elita Amato; US Attorney: Rachel Lieber and Jack Geise) (Interpreter: Patricia Cepada) (zgdf, ) (Entered: 12/19/2005) |
| 12/27/2005 | 57 | | RESPONSE by USA as to ANTOINE JONES re 49 MOTION for Bond *Review GOVERNMENT'S SUPPLEMENTAL OPPOSITION TO DEFENDANT'S MOTION FOR MODIFICATION OF CONDITIONS OF RELEASE* (Attachments: # 1 Attachment to Bond Review)(Geise, John) (Entered: 12/27/2005) |

| | | |
|---|---|---|
| 12/29/2005 | 59 | MEMORANDUM OPINION as to ANTOINE JONES; denying defendant's motion for bond; affirming the detention order of Magistrate Judge Deborah Robinson; directing that the defendant remain in the custody of the Attorney General for confinement in a corrections facility pending trial. Signed by Judge Ellen S. Huvelle on 12/29/05. (jeb, ) (Entered: 12/29/2005) |
| 12/31/2005 | 60 | MOTION for Payment of Interim Vouchers by ANTOINE JONES. (Attachments: # 1 Text of Proposed Order)(Balarezo, A.) (Entered: 12/31/2005) |
| 01/03/2006 | 61 | MOTION for Order Preventing Government from Transferring Defendant to a Detention Facility Outside the District of Columbia by ANTOINE JONES. (Attachments: # 1 Text of Proposed Order)(Balarezo, A.) (Entered: 01/03/2006) |
| 01/05/2006 | 63 | CJA 24 as to ANTOINE JONES: Order Authorizing Payment to Court Reporter Pro–Typist, Inc. for Transcript of proceeding held on 10/28/05 as to defendant No. 4; Signed by Judge Ellen S. Huvelle on 1/5/06. (erd) (Entered: 01/10/2006) |
| 01/05/2006 | 64 | CJA 24 as to ANTOINE JONES: Order Authorizing Payment to Court Reporter Pro–Typist, Inc. for Transcript of proceeding held on 10/28/05 as to defendant No. 8; Signed by Judge Ellen S. Huvelle on 1/5/06. (erd) (Entered: 01/10/2006) |
| 01/05/2006 | 65 | CJA 24 as to ANTOINE JONES: Order Authorizing Payment to Court Reporter Pro–Typist, Inc. for Transcript of proceeding held on 1/28/05; Signed by Judge Ellen S. Huvelle on 1/5/06. (erd) (Entered: 01/10/2006) |
| 01/06/2006 | 62 | RESPONSE by USA as to ANTOINE JONES re 61 MOTION for Order Preventing Government from Transferring Defendant to a Detention Facility Outside the District of Columbia (Attachments: # 1 Attachment)(Geise, John) (Entered: 01/06/2006) |
| 01/10/2006 | 66 | ORDER denying 61 Motion for Order Prohibiting Government from Transferring Defendant as to ANTOINE JONES (1)Signed by Judge Ellen S. Huvelle on 1/09/06. (gdf) (Entered: 01/11/2006) |
| 01/16/2006 | 68 | NOTICE of Filing by ANTOINE JONES (Attachments: # 1 Attached Second Request for Discovery)(Balarezo, A.) (Entered: 01/16/2006) |
| 01/18/2006 | 70 | NOTICE of Filing by ANTOINE JONES (Attachments: # 1 Third Request for Discovery)(Balarezo, A.) (Entered: 01/18/2006) |
| 01/26/2006 | 73 | CJA 24 as to ANTOINE JONES: Order Authorizing Payment to Court Reporter Pro–Typist Inc. for Transcript of proceeding held on 10/27/05; Signed by Judge Ellen S. Huvelle on 1/26/06. (erd) (Entered: 01/26/2006) |
| 02/26/2006 | 76 | MOTION to Modify *Conditions of Detention* by ANTOINE JONES. (Attachments: # 1 Text of Proposed Order)(Balarezo, A.) (Entered: 02/26/2006) |
| 02/27/2006 | 77 | ORDER granting 60 Motion for Payment of Interim Voucher as to ANTOINE JONES (1)Signed by Judge Ellen S. Huvelle on 1/3/06. (gdf) (Entered: 02/27/2006) |
| 03/02/2006 | 79 | MOTION to Modify *Order Authorizing Interim Vouchers* by ANTOINE JONES. (Attachments: # 1 Text of Proposed Order)(Balarezo, A.) (Entered: 03/02/2006) |
| 03/06/2006 | 80 | CJA 24 as to ANTOINE JONES: Order Authorizing Payment to Court Reporter Pro Typists, Inc. for Transcript of Detention Hearing held on 10/28/06. Signed by Judge Ellen S. Huvelle on 3/6/06. (cp, ) (Entered: 03/09/2006) |
| 03/06/2006 | 81 | |

| | | |
|---|---|---|
| | | CJA 24 as to ANTOINE JONES: Order Authorizing Payment to Court Reporter Pro–Typists, Inc. for Transcript of Detention Hearing held on 11/29/05 in case 05cr417. Signed by Judge Ellen S. Huvelle on 3/6/06. (cp, ) (Entered: 03/09/2006) |
| 03/16/2006 | 85 | RESPONSE by USA as to ANTOINE JONES re 76 MOTION to Modify *Conditions of Detention Government's Reponse To Defendant Jones Motion For Modification Of Conditions of Detention* (Geise, John) (Entered: 03/16/2006) |
| 03/16/2006 | 88 | SUPERSEDING INDICTMENT as to ANTOINE JONES (1) count(s) 1ss, 2ss, 3ss, DEMETRIS JOHNSON (3) count(s) 1ss, ADRIAN JACKSON (4) count(s) 1ss, 4ss, MICHAEL HUGGINS (5) count(s) 1ss, KEVIN HOLLAND (6) count(s) 1ss, ALBERTO ROLANDO CARRILLO–MONTELONGO (7) count(s) 1ss, ROEL BREMEA, JR (8) count(s) 1ss, RICARDO SANCHEZ–GONZALEZ (9) count(s) 1ss, LAWRENCE MAYNARD (10) count(s) 1, KIRK CARTER (11) count(s) 1. (cp, ) (Entered: 03/17/2006) |
| 03/17/2006 | | Minute Entry for proceedings held before Judge Ellen S. Huvelle :Arraignment as to ROEL BREMEA JR. (8) Count 1ss and DEMETRIS JOHNSON (3) Count 1ss and ALBERTO ROLANDO CARRILLO–MONTELONGO (7) Count 1ss and RICARDO SANCHEZ–GONZALEZ (9) Count 1ss and KEVIN HOLLAND (6) Count 1ss and ADRIAN JACKSON (4) Count 1ss,4ss and LAWRENCE MAYNARD (10) Count 1 and ANTOINE JONES (1) Count 1ss,2ss,3ss and KIRK CARTER (11) Count 1 and MICHAEL HUGGINS (5) Count 1ss held on 3/17/2006. Plea of Not Guilty entered to the Superseding Indictment filed on 3/16/06 by ANTOINE JONES, DEMETRIS JOHNSON, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND, ALBERTO ROLANDO CARRILLO–MONTELONGO, ROEL BREMEA, JR, RICARDO SANCHEZ–GONZALEZ, LAWRENCE MAYNARD, KIRK CARTER. Jury Trial set for 10/16/2006 at 9:30 AM in Courtroom 18 before Judge Ellen S. Huvelle. Status Conference set for 4/21/2006 02:00 PM in Courtroom 18 before Judge Ellen S. Huvelle. Status hearing set for 4/13/096 at 11:30 a.m. as to Defendant Kirk Carter in Courtroom 18. Detention Hearing set for 3/24/06 at 11:15 p.m. as to Defendant Antoine Jones in Courtroom 18. (All defendants committed/commitment issued)(Court Reporter: Lisa Griffith) (Defense Attorney #1 Eduardo Balarezo, #3 Michael S. Blumenthal, #4 Jon Norris, #5 Joseph Conte, #6 Brian McDaniel, #7 Fred A. Kowalski, #8 Leonardo Rincones, #9 Elita Amato, #10 Edward Sussman, #11 Charles Daum; US Attorney Rachel Lieber and John Geise) (Interpreter: Teresa Roman) (gdf) (Entered: 03/21/2006) |
| 03/17/2006 | | NOTICE OF HEARING as to ANTOINE JONES Detention Hearing set for 3/24/2006 11:15 AM in Courtroom 18 before Judge Ellen S. Huvelle. (gdf) (Entered: 03/21/2006) |
| 03/21/2006 | 91 | ORDER granting 79 Motion to Modify Order Authorizing Interim Vouchers as to ANTOINE JONES (1)Signed by Judge Ellen S. Huvelle on 3/2/06 and Judge Janice R. Brown, U.S. Court of Appeals. (gdf) (Entered: 03/22/2006) |
| 03/23/2006 | 93 | Government's Supplemental Filing Concerning Conditions of Confinement by USA as to ANTOINE JONES. (Attachments: # 1 Exhibit)(Geise, John) Modified on 3/24/2006 (cp, ). (Entered: 03/23/2006) |
| 03/23/2006 | 94 | REPLY re 93 *Government's Supplemental Filing Concerning Conditions of Confinement by ANTOINE JONES* (Attachments: # 1 Exhibit)(Balarezo, A.) Modified on 3/24/2006 (cp, ). (Entered: 03/23/2006) |
| 03/23/2006 | | NOTICE OF CORRECTED DOCKET ENTRY: as to ANTOINE JONES. Document |

| | | |
|---|---|---|
| | | Nos. 93 and 94 were modified to correct the names of these documents as No. 93 is not a Motion. (cp, ) Modified on 3/24/2006 (cp, ). (Entered: 03/24/2006) |
| 03/24/2006 | | Minute Entry for proceedings held before Judge Ellen S. Huvelle:Detention Hearing as to ANTOINE JONES held on 3/24/2006. Detention Hearing set for 3/31/2006 09:00 AM in Courtroom 18 before Judge Ellen S. Huvelle. (Defendant committed/commitment issued)(Court Reporter Lisa Griffith) (Defense Attorney: Eduardo Balarezo; US Attorney: John Geise) (zgdf, ) (Entered: 03/24/2006) |
| 03/29/2006 | 96 | FACTUAL PROFFER *SUPPLEMENTAL INFORMATION CONCERNING CONDITIONS OF DETENTION* by USA as to ANTOINE JONES (Geise, John) (Entered: 03/29/2006) |
| 03/30/2006 | | NOTICE OF COURTROOM CHANGE in case as to ANTOINE JONESStatus Conference set for 3/31/2006 at 9:00 AM in Courtroom 26A on the 4th floor in the new Annex before Judge Ellen S. Huvelle. (gdf) (Entered: 03/30/2006) |
| 03/30/2006 | | NOTICE OF HEARING as to ANTOINE JONES Status Conference reset for 4/7/2006 at 9:00 AM in Courtroom 18 before Judge Ellen S. Huvelle. (gdf) (Entered: 03/30/2006) |
| 04/04/2006 | | Terminate Deadlines and Hearings as to ANTOINE JONES: (gdf) (Entered: 04/04/2006) |
| 04/06/2006 | 99 | TRANSCRIPT of Proceedings as to ANTOINE JONES before Magistrate Judge Deborah A. Robinson held on October 27, 2005 Court Reporter: Pro–Typists, Inc. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (cp, ) (Entered: 04/07/2006) |
| 04/06/2006 | 100 | TRANSCRIPT of Proceedings as to ANTOINE JONES before Magistrate Judge Deborah A. Robinson held on October 28, 2005 Court Reporter: Pro–Typists, Inc. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (cp, ) (Entered: 04/07/2006) |
| 04/14/2006 | 101 | NOTICE of Intent to Use Evidence by ANTOINE JONES *Government's First Report Concerning Discovery* (Attachments: # 1 Exhibit # 2 # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Exhibit # 9 Exhibit # 10 Exhibit # 11 Exhibit # 12 Exhibit)(Geise, John) (Entered: 04/14/2006) |
| 04/19/2006 | 104 | ENTERED IN ERROR.....MOTION *Status Report* by USA as to ANTOINE JONES. (Geise, John) Modified on 4/20/2006 (cp, ). (Entered: 04/19/2006) |
| 04/19/2006 | | NOTICE OF CORRECTED DOCKET ENTRY: as to ANTOINE JONES. Document No. 104 was entered in error and counsel was instructed to refile said pleading as a Status Report. (cp, ) (Entered: 04/20/2006) |
| 04/21/2006 | 106 | NOTICE *of filing of proposed orders* by ANTOINE JONES as to ANTOINE JONES, JOHN ADAMS, DEMETRIS JOHNSON, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND, ALBERTO ROLANDO CARRILLO–MONTELONGO, ROEL BREMEA, JR, RICARDO SANCHEZ–GONZALEZ, LAWRENCE MAYNARD, KIRK CARTER (Attachments: # 1 Text of Proposed Order # 2 Text of Proposed Order)(Sussman, Edward) (Entered: 04/21/2006) |
| 04/21/2006 | | Minute Entry for proceedings held before Judge Ellen S. Huvelle:Status Conference as to ANTOINE JONES, DEMETRIS JOHNSON, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND, ALBERTO ROLANDO |

| | | |
|---|---|---|
| | | CARRILLO–MONTELONGO, ROEL BREMEA, JR, RICARDO SANCHEZ–GONZALEZ, LAWRENCE MAYNARD, KIRK CARTER held on 4/21/2006 Evidentiary Hearing set for 8/14/2006 09:30 AM before Judge Ellen S. Huvelle. Status Conference set for 6/12/2006 01:30 PM in Courtroom 18 before Judge Ellen S. Huvelle. (All Defendants committed/commitment issued)(Court Reporter William McAllister) (Defense Attorney #1 Eduardo Balarezo, #3 Ed Sussman for Mr. Blumenthal, #4 Jon Norris, #5 Joseph A. Conte, #6 Brian McDaniel, #7 Fred A. Kowalski, #8 Noe Domingo Garza, #9 Mr. Balarezo for Elita Amato, #10 Edward Sussman, #11 Charles Daum; US Attorney Rachel Lieber and John Geise) (gdf) (Entered: 04/24/2006) |
| 04/21/2006 | | Minute Entry for proceedings held before Judge Ellen S. Huvelle:Detention Hearing as to ANTOINE JONES held on 4/21/2006. Defendant will remain incarcerated at D.C. Jail. (Defendant committed/commitment issued) (Court Reporter William McAllister) (Defense Attorney Eduardo Balarezo; US Attorney John Geise) (gdf, ) (Entered: 04/24/2006) |
| 04/24/2006 | 108 | ORDER, directing Dennis Harrison, Acting Warden of the D.C. Jail Central Detention Facility to implement procedures that will permit, without prior notice or approval, the following attorneys and/or investigators to enter the D.C. Jail and bring with them laptop computers, CD's DVDs, videotapes, audio cassette players and audio tapes for the purpose of reviewing discovery as to ANTOINE JONES, DEMETRIS JOHNSON, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND, ALBERTO ROLANDO CARRILLO–MONTELONGO, ROEL BREMEA, JR, RICARDO SANCHEZ–GONZALEZ, LAWRENCE MAYNARD, KIRK CARTER Signed by Judge Ellen S. Huvelle on 4/24/06. (gdf) (Entered: 04/26/2006) |
| 04/24/2006 | 109 | ORDER, directing Jacqueline Banks, Acting Warden of the Correctional Treatment Facility is hereby ordered to implement procedures that will permits, without prior notice or approval, the following attorneys and/or investigators to enter the Correctional Treatment Facility and bring with them laptop computers, CD's, DVDs, Videotapes, audio cassette players, and audio tapes for the purpose of reviewing discovery materials as to ANTOINE JONES, DEMETRIS JOHNSON, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND, ALBERTO ROLANDO CARRILLO–MONTELONGO, ROEL BREMEA, JR, RICARDO SANCHEZ–GONZALEZ, LAWRENCE MAYNARD, KIRK CARTER Signed by Judge Ellen S. Huvelle on 4/24/06. (gdf) (Entered: 04/26/2006) |
| 04/24/2006 | 110 | SCHEDULING ORDER as to ANTOINE JONES, DEMETRIS JOHNSON, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND, ALBERTO ROLANDO CARRILLO–MONTELONGO, ROEL BREMEA, JR, RICARDO SANCHEZ–GONZALEZ, LAWRENCE MAYNARD, KIRK CARTER Motion Hearing set for 8/14/2006 09:30 AM in Courtroom 18 before Judge Ellen S. Huvelle. Status Conference set for 6/12/2006 01:30 PM in Courtroom 18 before Judge Ellen S. Huvelle. Signed by Judge Ellen S. Huvelle on 4/24/06. (gdf) (Entered: 04/26/2006) |
| 04/24/2006 | 111 | ORDER denying 50 Motion as to ANTOINE JONES (1); granting 76 Motion to Modify as to ANTOINE JONES (1) Signed by Judge Ellen S. Huvelle on 4/24/06. (See Order for detail) (gdf) (Entered: 04/26/2006) |
| 05/05/2006 | 113 | ORDER as to ANTOINE JONES, directing that defendant Antoine Jones is to be placed forwith in the general population at the D.C. Jail, subject to the conditions set forth in the Court's April 24 Order. Signed by Judge Ellen S. Huvelle on 5/5/06. (Attachments: # 1 Order of April 24, 2006) (gdf) (Entered: 05/05/2006) |

| | | |
|---|---|---|
| 06/05/2006 | 116 | NOTICE *by Government of Physical Evidence to Be Used At Trial* by USA as to ANTOINE JONES, JOHN ADAMS, DEMETRIS JOHNSON, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND, ALBERTO ROLANDO CARRILLO–MONTELONGO, ROEL BREMEA, JR, RICARDO SANCHEZ–GONZALEZ, LAWRENCE MAYNARD, KIRK CARTER (Lieber, Rachel) (Entered: 06/05/2006) |
| 06/07/2006 | 117 | NOTICE *of Government's Second Report Concerning Discovery* by USA as to ANTOINE JONES, JOHN ADAMS, DEMETRIS JOHNSON, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND, ALBERTO ROLANDO CARRILLO–MONTELONGO, ROEL BREMEA, JR, RICARDO SANCHEZ–GONZALEZ, LAWRENCE MAYNARD, KIRK CARTER (Attachments: # 1 Discovery Letter to Opposing Counsel)(Geise, John) (Entered: 06/07/2006) |
| 06/12/2006 | 118 | MOTION to Exclude *GOVERNMENTS SECOND MOTION AND MEMORANDUM FOR EXCLUSION OF TIME UNDER THE SPEEDY TRIAL ACT* by USA as to ANTOINE JONES, JOHN ADAMS, DEMETRIS JOHNSON, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND, ALBERTO ROLANDO CARRILLO–MONTELONGO, ROEL BREMEA, JR, RICARDO SANCHEZ–GONZALEZ, LAWRENCE MAYNARD, KIRK CARTER. (Attachments: # 1 Order)(Lieber, Rachel) (Entered: 06/12/2006) |
| 06/12/2006 | | MINUTE ORDER as to ANTOINE JONES, JOHN ADAMS, DEMETRIS JOHNSON, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND, ALBERTO ROLANDO CARRILLO–MONTELONGO, ROEL BREMEA, JR, RICARDO SANCHEZ–GONZALEZ, LAWRENCE MAYNARD, KIRK CARTER:Based on a status conference this date, it is hereby ORDERED that all motions by defendants and the government are to be filed by July 10, 2006. Any opposition to such motions must be filed by July 24, 2006. If necessary, a hearing will be held on August 14, 2006, to address any such motions. It is further ORDERED that defendants' joint opposition, if any, to the government's Second Motion and Memorandum for Exclusion of Time Under the Speedy Trial Act is due by June 23, 2006. A status conference will be held June 27, 2006, at 3:00 p.m. (lcesh1, ) (Entered: 06/12/2006) |
| 06/12/2006 | | Minute Entry for proceedings held before Judge Ellen S. Huvelle:Status Conference as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND, ALBERTO ROLANDO CARRILLO–MONTELONGO, ROEL BREMEA, JR, RICARDO SANCHEZ–GONZALEZ, LAWRENCE MAYNARD, KIRK CARTER held on 6/12/2006. Motions due by 7/10/2006. Responses due by 7/24/2006. Status Conference set for 6/27/2006 03:00 PM in Courtroom 18 before Judge Ellen S. Huvelle. (Court Reporter Lisa Griffith) (All Defendants committed/commitment issued)(Defense Attorney #1 Eduardo Balarezo; #4 Jon Norris; #5 Joseph Conte; #6 Brian McDaniels; #7 Noe D. Garza; #9 Elita Amato; #10 Edward Sussman and Howard Katzoff; #11 Charles Daum; US Attorney Rachel Lieber and Jack Geise) (Interpreters: Carmen Nicholson and Teresa Salazar) (gdf, ) (Entered: 06/14/2006) |
| 06/16/2006 | 132 | ORDER directing the Warden of District of Columbia Jail, allow the following attorneys and/or investigators to enter the Correction Treatment Facility and bring with them laptop computer, CD's, DVD's, videotpaes, audio cassette players and audio tapes for the purpose of reviewing discovery materials as to ANTOINE JONES, DEMETRIS JOHNSON, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND, ALBERTO ROLANDO CARRILLO–MONTELONGO, ROEL BREMEA, JR, |

| | | |
|---|---|---|
| | | RICARDO SANCHEZ–GONZALEZ, LAWRENCE MAYNARD, KIRK CARTER Signed by Judge Ellen S. Huvelle on 6/15/06. (zgdf, ) (Entered: 06/23/2006) |
| 06/27/2006 | 134 | SUPERSEDING INDICTMENT as to ANTOINE JONES (1) count(s) 1sss, 2sss, 3sss; ADRIAN JACKSON (4) count(s) 1sss, 4sss; MICHAEL HUGGINS (5) count(s) 1sss; KEVIN HOLLAND (6) count(s) 1sss; KIRK CARTER (11) count(s) 1s. (FORFEITURE ALLEGATION) (cp, ) Modified on 6/29/2006 (cp, ). (Entered: 06/28/2006) |
| 06/27/2006 | | Counts added: ANTOINE JONES (1) count(s) 5sss–34sss, ADRIAN JACKSON (4) count(s) 9sss, 11sss, 23sss, MICHAEL HUGGINS (5) count(s) 14sss, 17sss, 19sss, 22sss, 31sss, KEVIN HOLLAND (6) count(s) 7sss, 13sss, 16sss, 34sss, KIRK CARTER (11) count(s) 6s, 12s, 24s, 29s (cp, ) (Entered: 06/29/2006) |
| 06/27/2006 | | Minute Entry for proceedings held before Judge Ellen S. Huvelle:Arraignment as to KEVIN HOLLAND (6) Count 1sss,7sss,13sss,16sss,34sss and ADRIAN JACKSON (4) Count 1sss,4sss,9sss,11sss,23sss and ANTOINE JONES (1) Count 1sss,2sss,3sss,5sss–34sss and KIRK CARTER (11) Count 1s,6s,12s,24s,29s and MICHAEL HUGGINS (5) Count 1sss,14sss,17sss,19sss,22sss,31sss held on 6/27/2006, Plea of not Guilty entered by KEVIN HOLLAND (6); ADRIAN JACKSON(4); ANTOINE JONES (1); KIRK CARTER (11) and MICHAEL HUGGINS (5). Motions due by 7/10/2006. Responses due by 7/24/2006. Evidentiary hearing remain set for 8/14/06 at 9:30 a.m. (All defendants committed/commitment issued)(Court Reporter Lisa Griffith) (Defense Attorney #1 Eduardo Balarezo; #4 Jon Norris; #5 Rudolph Acree; #6 Brian McDaniel; #11 Charles Daum; US Attorney Rachel Lieber and Jack Geise) (gdf) (Entered: 06/29/2006) |
| 06/28/2006 | 136 | ORDER granting 118 Motion to Exclude as to ANTOINE JONES (1), JOHN ADAMS (2), DEMETRIS JOHNSON (3), ADRIAN JACKSON (4), MICHAEL HUGGINS (5), KEVIN HOLLAND (6), ALBERTO ROLANDO CARRILLO–MONTELONGO (7), ROEL BREMEA JR. (8), RICARDO SANCHEZ–GONZALEZ (9), LAWRENCE MAYNARD (10), KIRK CARTER (11)Signed by Judge Ellen S. Huvelle on 6/27/06. (gdf) (Entered: 06/30/2006) |
| 07/03/2006 | 137 | MOTION for Protective Order *Pursuant to Fed.R. Crim.P.16(d)(1)* by USA as to ANTOINE JONES. (Geise, John) (Entered: 07/03/2006) |
| 07/10/2006 | 141 | MOTION for 404(b) Evidence *Government's Motion to Admit Evidence of Other Crimes Pursuant to Federal Rule of Evidence 404(b) and to use Prior Convictions for Impeachment Pursuant to Federal Rule of Evidence 609* by USA as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND, KIRK CARTER. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit)(Geise, John) (Entered: 07/10/2006) |
| 07/12/2006 | 142 | MOTION to Suppress *Evidence Obtained from Interception of Wire Communications and Seizure of Electronic Communications and Incorporated Memorandum of Points and Authorities in Support Thereof* by ANTOINE JONES. (Attachments: # 1 Exhibit August 10 Affidavit# 2 Exhibit August 18 Affidavit# 3 Exhibit September 2 Affidavit)(Balarezo, A.) Additional attachment(s) added on 7/13/2006 (cp, ). (Entered: 07/12/2006) |
| 07/12/2006 | 143 | ENTERED IN ERROR..... MOTION to Suppress *Evidence Obtained from Interception of Wire Communications and Seizure of Electronic Communications and Incorporated Memorandum of Points and Authorities in Support Thereof* by ANTOINE JONES. |

| | | |
|---|---|---|
| | | (Attachments: #_1 Exhibit September 30 Affidavit#_2 Exhibit Maynard Text Messages#_3 Exhibit Jones Text Messages#_4 Exhibit Exh. 7 Unsigned Cingular Wireless Warrant)(Balarezo, A.) Modified on 7/13/2006 (cp, ). (Entered: 07/12/2006) |
| 07/12/2006 | 144 | MOTION for Order Omnibus Pre–Trial Motion by ANTOINE JONES. (Attachments: #_1 Exhibit Exh. 1#_2 Exhibit Exh. 2#_3 Exhibit Exh. 3#_4 Exhibit Exh. 4#_5 Exhibit Exh. 5#_6 Exhibit Exh. 6#_7 Exhibit Exh. 7#_8 Exhibit Exh. 8#_9 Text of Proposed Order)(Balarezo, A.) (Entered: 07/12/2006) |
| 07/12/2006 | | NOTICE OF CORRECTED DOCKET ENTRY: as to ANTOINE JONES. Document No. 143 was entered in error as said pleading is a duplicate of Document No. 142. The exhibits filed at 143 have been added to Document No. 142. (cp, ) (Entered: 07/13/2006) |
| 07/12/2006 | 154 | MOTION for preliminary determination of conspiracy and pretrial rulings on the admissibility of co–conspirator's statements by ANTOINE JONES (For scanned image, see doc. 144 ). (cp, ) (Entered: 07/25/2006) |
| 07/12/2006 | 155 | MOTION to discover the identities of each confidential informant regardless of whether they will be called at trial by ANTOINE JONES (For scanned image, see doc. 144 ). (cp, ) (Entered: 07/25/2006) |
| 07/12/2006 | 156 | MOTION for Order directing the Government to specify all evidence which may be subject to suppression by ANTOINE JONES (For scanned image, see doc. 144 ). (cp, ) (Entered: 07/25/2006) |
| 07/12/2006 | 157 | MOTION for Discovery of co–defendant's and co–conspirator's statements by ANTOINE JONES (For scanned image, see doc. 144 ). (cp, ) (Entered: 07/25/2006) |
| 07/12/2006 | 158 | MOTION to Suppress tangible evidence obtained from Jeep Cherokee by ANTOINE JONES (For scanned image, see doc. 144 ). (cp, ) (Entered: 07/25/2006) |
| 07/12/2006 | 159 | MOTION to Suppress evidence obtained from mobile tracking device by ANTOINE JONES (For scanned image, see doc. 144 ). (cp, ) (Entered: 07/25/2006) |
| 07/12/2006 | 160 | MOTION to Suppress tangible evidence seized from Green Honda Odyssey minivan by ANTOINE JONES (For scanned image, see doc. 144 ). (cp, ) (Entered: 07/25/2006) |
| 07/12/2006 | 161 | MOTION to Suppress tangible evidence seized at Levels Nightclub by ANTOINE JONES (For scanned image, see doc. 144 ). (cp, ) (Entered: 07/25/2006) |
| 07/23/2006 | 147 | MOTION for Bill of Particulars by ANTOINE JONES. (Attachments: #_1 Text of Proposed Order)(Balarezo, A.) (Entered: 07/23/2006) |
| 07/23/2006 | 148 | ENTERED IN ERROR..... MOTION to Suppress *Evidence Obtained from Electronic Tracking Device* by ANTOINE JONES. (Attachments: #_1 Text of Proposed Order)(Balarezo, A.) Modified on 7/24/2006 (cp, ). (Entered: 07/23/2006) |
| 07/23/2006 | 149 | MOTION for Order To Adopt and Conform to Codefendant's Opposition to Government's Motion *(Docket Entry # 141)* by ANTOINE JONES. (Attachments: #_1 Text of Proposed Order)(Balarezo, A.) (Entered: 07/23/2006) |
| 07/23/2006 | 150 | MOTION to Suppress *Evidence Obtained from Electronic Tracking Device* by ANTOINE JONES. (Attachments: #_1 Exhibit Order#_2 Exhibit Tracker Page 1#_3 Exhibit Tracker Application and Affidavit#_4 Text of Proposed Order)(Balarezo, A.) (Entered: 07/23/2006) |

| 07/23/2006 | | | NOTICE OF CORRECTED DOCKET ENTRY: as to ANTOINE JONES. Document No. 148 was entered in error as said pleading has been filed twice. (cp, ) (Entered: 07/24/2006) |
|---|---|---|---|
| 07/24/2006 | 151 | | Memorandum in Opposition by USA as to ANTOINE JONES, JOHN ADAMS, DEMETRIS JOHNSON, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND, ALBERTO ROLANDO CARRILLO–MONTELONGO, ROEL BREMEA, JR, RICARDO SANCHEZ–GONZALEZ, LAWRENCE MAYNARD, KIRK CARTER re 142 MOTION to Suppress *Evidence Obtained from Interception of Wire Communications and Seizure of Electronic Communications and Incorporated Memorandum of Points and Authorities in Support Thereof*, 146 MOTION to adopt pleadings of co–defendants, 144 MOTION for Order Omnibus Pre–Trial Motion, 150 MOTION to Suppress *Evidence Obtained from Electronic Tracking Device* (Lieber, Rachel) (Entered: 07/24/2006) |
| 07/24/2006 | 153 | | ORDER granting 149 Motion for Order as to ANTOINE JONES (1)Signed by Judge Ellen S. Huvelle on 7/24/06. (gdf) (Entered: 07/25/2006) |
| 07/24/2006 | 164 | | Joined Motion Submission as to ANTOINE JONES, KEVIN HOLLAND re 154 MOTION for Preliminary Determination of Conspiracy and Pretrial Rulings on the Admissibility of Co–Conspirator's Statements (cp, ) (Entered: 07/28/2006) |
| 07/24/2006 | 165 | | Joined Motion Submission as to ANTOINE JONES, KEVIN HOLLAND re 155 MOTION to discover the identities of each confidential informant regardless of whether they will be called at trial (cp, ) (Entered: 07/28/2006) |
| 07/24/2006 | 166 | | Joined Motion Submission as to ANTOINE JONES, KEVIN HOLLAND re 156 MOTION for Order for Order directing the Government to specify all evidence which may be subject to suppression (cp, ) (Entered: 07/28/2006) |
| 07/24/2006 | 167 | | Joined Motion Submission as to ANTOINE JONES, KEVIN HOLLAND re 157 MOTION for Discovery (cp, ) (Entered: 07/28/2006) |
| 08/02/2006 | 168 | | NOTICE *OF FILING* by USA as to ANTOINE JONES, JOHN ADAMS, DEMETRIS JOHNSON, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND, ALBERTO ROLANDO CARRILLO–MONTELONGO, ROEL BREMEA, JR, RICARDO SANCHEZ–GONZALEZ, LAWRENCE MAYNARD, KIRK CARTER (Attachments: # 1)(Geise, John) (Entered: 08/02/2006) |
| 08/02/2006 | 169 | | RESPONSE by USA as to ANTOINE JONES re 147 MOTION for Bill of Particulars (Geise, John) (Entered: 08/02/2006) |
| 08/10/2006 | 170 | | MOTION to Modify *Government's Motion For Modification of Filing Deadlines* by USA as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND, KIRK CARTER. (Geise, John) (Entered: 08/10/2006) |
| 08/10/2006 | 171 | | ORDER denying 142 Motion to Suppress as to ANTOINE JONES (1); denying 144 Motion for Order as to ANTOINE JONES (1); denying in part 150 Motion to Suppress as to ANTOINE JONES (1); denying 154 Motion as to ANTOINE JONES (1); denying 156 Motion for Order as to ANTOINE JONES (1); denying 157 Motion for Discovery as to ANTOINE JONES (1); denying 158 Motion to Suppress as to ANTOINE JONES (1); denying in part 159 Motion to Suppress as to ANTOINE JONES (1); denying 160 Motion to Suppress as to ANTOINE JONES (1); denying 161 Motion to Suppress as to ANTOINE JONES (1)Signed by Judge Ellen S. Huvelle on 8/10/06. (MC) (Entered: 08/10/2006) |

| | | | |
|---|---|---|---|
| 08/10/2006 | 172 | | MEMORANDUM OPINION. Signed by Judge Ellen S. Huvelle on 8/10/06. (MC) (Entered: 08/10/2006) |
| 08/11/2006 | 173 | | MOTION for Leave to Join defendant Antoine Jones' 154 MOTION for Preliminary Determination of Conspiracy and Pretrial Rulings on the Admissibility of Co–Conspirator's Statements by MICHAEL HUGGINS. (Acree, Rudolph) (Entered: 08/11/2006) |
| 08/11/2006 | 174 | | MOTION for Leave to Join defendant Antoine Jones' 155 MOTION to discover the identities of each confidential informant regardless of whether they will be called at trial by MICHAEL HUGGINS. (Acree, Rudolph) (Entered: 08/11/2006) |
| 08/11/2006 | 175 | | MOTION for Leave to Join Antoine Jones' 156 MOTION for Order for Order directing the Government to specify all evidence which may be subject to suppression *by MICHAEL HUGGINS. (Acree, Rudolph) (Entered: 08/11/2006)* |
| 08/11/2006 | 176 | | MOTION for Leave to Join defendant Antoine Jones' 157 MOTION for Discovery by ANTOINE JONES, MICHAEL HUGGINS. (Acree, Rudolph) (Entered: 08/11/2006) |
| 08/11/2006 | | | MINUTE ORDER: The evidentiary hearing set for Monday, August 14, 2006 at 9:30 a.m. is hereby rescheduled for 2:00 p.m. on Monday, August 14, 2006. Signed by Judge Ellen S. Huvelle on 8/11/06. (MC) (Entered: 08/11/2006) |
| 08/11/2006 | 177 | | Proposed Voir Dire by USA as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND, KIRK CARTER (Attachments: # 1)(Geise, John) (Entered: 08/11/2006) |
| 08/14/2006 | | | MINUTE ORDER granting 173 Motion for Joinder as to ANTOINE JONES (1), MICHAEL HUGGINS (5); granting 174 Motion for Joinder as to ANTOINE JONES (1), MICHAEL HUGGINS (5); granting 175 Motion for Joinder as to ANTOINE JONES (1), MICHAEL HUGGINS (5); granting 176 Motion for Joinder as to ANTOINE JONES (1), MICHAEL HUGGINS (5); granting 179 Motion as to ADRIAN JACKSON (4); granting 180 Motion as to ADRIAN JACKSON (4); granting 181 Motion as to ADRIAN JACKSON (4)Signed by Judge Ellen S. Huvelle on 8/14/06. (gdf) (Entered: 08/14/2006) |
| 08/14/2006 | | | Minute Entry for proceedings held before Judge Ellen S. Huvelle:Motion Hearing as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND, KIRK CARTER held on 8/14/2006 re 175 MOTION for Leave to Join defendant Antoine Jones' 156 MOTION for Order for Order directing the Government to specify all evidence which may be subject to suppression,, 141 MOTION for 404(b) Evidence filed by USA,, 180 MOTION TO ADOPT AND CONFORM WITH CO–DEFENDANTS? MOTION TO SUPPRESS EVIDENCE OBTAINED FROM INTERCEPTION OF WIRE COMMINICATIONS AND SEIZURE OF ELECTRONIC COMMUNICATIONS filed by ADRIAN JACKSON,, 179 MOTION to Adopt Co–Defendants' Motion to Defendant Jones' Omnibus Pre–Trial Motion filed by ADRIAN JACKSON,, 170 MOTION to Modify filed by USA,, 146 MOTION to adopt pleadings of co–defendants filed by KEVIN HOLLAND,, 174 MOTION for Leave to Join defendant Antoine Jones' 155 MOTION to discover the identities of each confidential informant regardless of whether they will be called at trial, 176 MOTION for Leave to Join defendant Antoine Jones' 157 MOTION for Discovery, 173 MOTION for Leave to join Leave to join defendant antoine jones' motion re 154 MOTION for Preliminary Determination of Conspiracy and Pretrial Rulings on the Admissibility of Co–Conspirator's Statements filed by MICHAEL HUGGINS,, 181 MOTION TO |

| | | | |
|---|---|---|---|
| | | | ADOPT AND CONFORM WITH CO–DEFENDANTS' OPPOSITION TO GOVERNMENT MOTION filed by ADRIAN JACKSON, (All Defendants committed/commitment issued) Court Reporter: Lisa Griffith (Defense Attorney: #1 Eduardo Balarezo; #4 Mr. Balarezo for Jon Norris; #5 Rudolph Acree; #6 Brian McDaniels; #11 Mr. Balarezo for Charles Daum; US Attorney: Rachel Lieber and John Geise) (gdf, ) (Entered: 08/18/2006) |
| 08/15/2006 | 182 | | NOTICE *Government's Notice of Filing* by USA as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND, KIRK CARTER (Attachments: # 1 Exhibit # 2 Exhibit)(Geise, John) (Entered: 08/15/2006) |
| 08/15/2006 | 183 | | ORDER granting 141 Motion for 404(b) Evidence as to ANTOINE JONES (1), ADRIAN JACKSON (4), MICHAEL HUGGINS (5), KEVIN HOLLAND (6), KIRK CARTER (11); granting in part and denying in part 147 Motion for Bill of Particulars as to ANTOINE JONES (1); granting in part 155 Motion as to ANTOINE JONES (1)Signed by Judge Ellen S. Huvelle on 8/15/06. (gdf) (Entered: 08/16/2006) |
| 08/15/2006 | 184 | | ORDER granting 170 Motion to Modify as to ANTOINE JONES (1), ADRIAN JACKSON (4), MICHAEL HUGGINS (5), KEVIN HOLLAND (6), KIRK CARTER (11)Signed by Judge Ellen S. Huvelle on 8/15/06. (gdf) (Entered: 08/16/2006) |
| 08/15/2006 | 185 | | ORDER granting 137 Motion for Protective Order as to ANTOINE JONES (1)Signed by Judge Ellen S. Huvelle on 8/15/06. (gdf) (Entered: 08/16/2006) |
| 09/22/2006 | 189 | | NOTICE *of Follow–Up Letter of Discovery* by USA as to ANTOINE JONES, JOHN ADAMS, DEMETRIS JOHNSON, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND, ALBERTO ROLANDO CARRILLO–MONTELONGO (Lieber, Rachel) (Entered: 09/22/2006) |
| 09/25/2006 | 191 | | Proposed Voir Dire by USA as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND, KIRK CARTER (Lieber, Rachel) (Entered: 09/25/2006) |
| 09/29/2006 | 192 | | MOTION to Dismiss Case *Indictment* by ANTOINE JONES. (Attachments: # 1 Text of Proposed Order)(Balarezo, A.) (Entered: 09/29/2006) |
| 09/29/2006 | 193 | | Proposed Voir Dire by USA as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND, KIRK CARTER (Lieber, Rachel) (Entered: 09/29/2006) |
| 10/03/2006 | 194 | | ORDER as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND, KIRK CARTER; Any objection to joint voir dire filed by the government on 09/29/06, must be filed by 10/10/06. The Voir dire will commence at 9:30 a.m., in ther Ceremonial Courtroom, on October 16, 2006. (Please see order for detail) Signed by Judge Ellen S. Huvelle on 10/03/06. (gdf) (Entered: 10/03/2006) |
| 10/04/2006 | | | NOTICE OF COURTROOM CHANGE in case as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND, KIRK CARTERVoir Dire set for 10/16/2006 at 9:30 AM in Courtroom 14, on the 4th floor before Judge Ellen S. Huvelle. (gdf) (Entered: 10/04/2006) |
| 10/04/2006 | 195 | | RESPONSE by USA as to ANTOINE JONES re 192 MOTION to Dismiss Case *Indictment Government's Opposition To Defendant's Motion to Dismiss Indictment* (Lieber, Rachel) (Entered: 10/04/2006) |
| 10/05/2006 | 196 | | |

| | | |
|---|---|---|
| | | RESPONSE by USA as to ANTOINE JONES re 192 MOTION to Dismiss Case *Indictment Government's Opposition to Defendant's Motion to Dismiss Indictment* (Attachments: # 1 Notification Attachment filed with Court)(Lieber, Rachel) (Entered: 10/05/2006) |
| 10/05/2006 | 197 | ENTERED IN ERROR.....REPLY TO OPPOSITION to Motion by ANTOINE JONES re 192 MOTION to Dismiss Case *Indictment* (Balarezo, A.) Modified on 10/6/2006 (cp, ). (Entered: 10/05/2006) |
| 10/05/2006 | 198 | REPLY TO OPPOSITION to Motion by ANTOINE JONES re 192 MOTION to Dismiss Case *Indictment* (Balarezo, A.) (Entered: 10/05/2006) |
| 10/05/2006 | 199 | MOTION for Order to Recess on Fridays During Trial by ANTOINE JONES. (Attachments: # 1 Text of Proposed Order)(Balarezo, A.) (Entered: 10/05/2006) |
| 10/05/2006 | | NOTICE OF CORRECTED DOCKET ENTRY: as to ANTOINE JONES. Document No. 197 was entered in error as said pleading is not a Reply; it is the Government's previously filed Opposition. (cp, ) (Entered: 10/06/2006) |
| 10/09/2006 | 201 | SUPPLEMENT by ANTOINE JONES *Additional Requests for Joint Voir Dire Questions* (Balarezo, A.) (Entered: 10/09/2006) |
| 10/09/2006 | 202 | MOTION for Order Shave and Haircut by ANTOINE JONES. (Attachments: # 1 Text of Proposed Order)(Balarezo, A.) (Entered: 10/09/2006) |
| 10/10/2006 | 203 | RESPONSE by USA as to ANTOINE JONES re 198 Reply to opposition to Motion *To Dismiss Defendant's Indictment* (Lieber, Rachel) (Entered: 10/10/2006) |
| 10/10/2006 | 205 | ORDER granting 202 Motion for Order as to ANTOINE JONES (1), directing the Warden of the Central Detention Facility (D.C. Jail) is hereby directed to provide Inmate Antoine Jones, DCDC #241912, access to a haircut and a daily have beginning October 13, 2006, and continuing day to day until the trial in this matter is completed. Signed by Judge Ellen S. Huvelle on 10/10/06. (gdf) (Entered: 10/11/2006) |
| 10/11/2006 | 204 | ORDER as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND, KIRK CARTER. Signed by Judge Ellen S. Huvelle on 10/10/06. (See Order for detail) (gdf) (Entered: 10/11/2006) |
| 10/11/2006 | 206 | NOTICE *Notice of Applicability of Enhanced Penalties and Informaiton Concerning Defendant's Prior Convictions* by USA as to ANTOINE JONES (Geise, John) (Entered: 10/11/2006) |
| 10/12/2006 | 210 | Proposed Voir Dire by USA as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND, KIRK CARTER (Lieber, Rachel) (Entered: 10/12/2006) |
| 10/12/2006 | 220 | MEMORANDUM OPINION AND ORDER denying 192 Motion to Dismiss Case as to ANTOINE JONES (1)Signed by Judge Ellen S. Huvelle on 10/11/06. (gdf) (Entered: 10/17/2006) |
| 10/14/2006 | 212 | MOTION in Limine *to Exclude Evidence of ICE Investigation* by ANTOINE JONES. (Attachments: # 1 Text of Proposed Order)(Balarezo, A.) (Entered: 10/14/2006) |
| 10/14/2006 | 213 | MOTION for Leave to File *Defendant Jones' Pro Se Motion to Reconsider* by ANTOINE JONES. (Attachments: # 1 Text of Proposed Order # 2 Exhibit)(Balarezo, A.) (Entered: 10/14/2006) |

| 10/16/2006 | 223 | | ORDER granting 213 Motion for Leave to File as to ANTOINE JONES (1). The Motion to reconsider is denied.Signed by Judge Ellen S. Huvelle on 10/16/06. (gdf) (Entered: 10/19/2006) |
|---|---|---|---|
| 10/16/2006 | | | Minute Entry for proceedings held before Judge Ellen S. Huvelle : Voir Dire begun on 10/16/2006 as to ANTOINE JONES (1), ADRIAN JACKSON (4), MICHAEL HUGGINES (5), KEVIN HOLLAND (6) and KIRK CARTER (11). Voir Dire continued to 10/19/2006 at 9:30 AM in Courtroom 14 before Judge Ellen S. Huvelle. Bond Status of Defendant: committed/commitment issued; Court Reporter: Lisa Griffith Defense Attorney: Eduardo Balarezo –1; Jon Norris –4; Rudolph Acree –5; Brian McDaniel –6; Charles Daum –11; US Attorney: Rachel Lieber and John Geise; (cp, ) (Entered: 10/27/2006) |
| 10/17/2006 | 221 | | ORDER denying without prejudice 199 Motion for Order as to ANTOINE JONES (1); denying without prejudice 212 Motion in Limine as to ANTOINE JONES (1)Signed by Judge Ellen S. Huvelle on 10/16/07. (gdf) (Entered: 10/17/2006) |
| 10/18/2006 | | | MINUTE ORDER as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND, KIRK CARTER, Jury Selection in this case, originally scheduled to resume on October 19, 2006, at 9:30 a.m. is hereby postponed. Jury Selection will resume on Monday, 10/23/2006 09:30 AM in Courtroom 14 before Judge Ellen S. Huvelle. Approved by Judge Ellen Segal Huvelle. (gdf) (Entered: 10/18/2006) |
| 10/19/2006 | 226 | | MOTION for Reconsideration by ANTOINE JONES. (cp, ) Additional attachment(s) added on 10/23/2006 (cp, ). (Entered: 10/20/2006) |
| 10/23/2006 | 228 | | Proposed Jury Instructions by USA as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND, KIRK CARTER (Attachments: # 1 Exhibit)(Geise, John) (Entered: 10/23/2006) |
| 10/23/2006 | | | Minute Entry for proceedings held before Judge Ellen S. Huvelle : Voir Dire resumed on 10/23/2006 as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND, KIRK CARTER. Voir Dire continued to 10/24/2006 at 9:30 AM in Courtroom 14 before Judge Ellen S. Huvelle. Bond Status of Defendant: all defendants committed/commitments issued; Court Reporter: Lisa Griffith Defense Attorney: Eduardo Balarezo –1; Jon Norris –4; Rudolph Acree –5; Brian McDaniel –6; Charles Daum –11; US Attorney: Rachel Lieber and John Geise; (cp, ) (Entered: 10/31/2006) |
| 10/23/2006 | 237 | | ORDER as to ANTOINE JONES denying 212 MOTION in Limine *to Exclude Evidence of ICE Investigation* filed by ANTOINE JONES. Signed by Judge Ellen S. Huvelle on 10/23/06. (cp, ) (Entered: 11/03/2006) |
| 10/23/2006 | 252 | | CJA 24 as to ANTOINE JONES: Order Authorizing Payment to Court Reporter Lisa Griffith for Transcript of Trial testimony held on 10/30/06 (pm session). Signed by Judge Ellen S. Huvelle on 10/23/06. (cp, ) (Entered: 11/08/2006) |
| 10/23/2006 | 253 | | CJA 24 as to ANTOINE JONES: Order Authorizing Payment to Court Reporter Rebecca Stonestreet for Transcript of Trial testimony held on 10/27/06; 10/30/06; 10/31/06; 11/1/06; 11/2/06; and 11/6/06 (am sessions). Signed by Judge Ellen S. Huvelle on 10/23/06. (cp, ) (Entered: 11/08/2006) |
| 10/24/2006 | | | Minute Entry for proceedings held before Judge Ellen S. Huvelle : Voir Dire resumed on 10/24/2006 as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, |

| | | |
|---|---|---|
| | | KEVIN HOLLAND, KIRK CARTER. Voir Dire continued to 10/25/2006 at 9:30 AM in Courtroom 14 before Judge Ellen S. Huvelle. Bond Status of Defendant: all defendants committed/commitments issued; Court Reporter: Lisa Griffith Defense Attorney: Eduardo Balarezo −1; Jon Norris −4; Rudolph Acree −5; Brian McDaniel −6; and Charles Daum −11; US Attorney: Rachel Lieber and John Geise; (cp, ) (Entered: 10/31/2006) |
| 10/25/2006 | | Minute Entry for proceedings held before Judge Ellen S. Huvelle : Voir Dire resumed and concluded on 10/25/2006 as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND, KIRK CARTER. Jury Selection begun. Jury Selection continued to 10/26/2006 at 9:30 AM in Courtroom 14 before Judge Ellen S. Huvelle. Bond Status of Defendant: all defendants committed/commitments issued; Court Reporter: Lisa Griffith Defense Attorney: Eduardo Balarezo −1; Jon Norris −4; Rudolph Acree −5; Brian McDaniel −6; and Charles Daum −11; US Attorney: Rachel Lieber and John Geise; (cp, ) Modified on 10/31/2006 (cp, ). (Entered: 10/31/2006) |
| 10/26/2006 | | Minute Entry for proceedings held before Judge Ellen S. Huvelle : Jury Selection resumed as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND, KIRK CARTER on 10/26/2006. 12 Jurors and 6 alternate jurors selected, but NOT SWORN. Jury Selection continued to 10/27/2006 at 9:30 AM in Courtroom 14 before Judge Ellen S. Huvelle. Bond Status of Defendant: all defendants committed/commitments issued; Court Reporter: Lisa Griffith Defense Attorney: Eduardo Balarezo −1; Jon Norris −4; Rudolph Acree −5; Brian McDaniel −6; and Charles Daum −11; US Attorney: Rachel Lieber and John Geise; (cp, ) (Entered: 10/31/2006) |
| 10/27/2006 | 231 | MOTION for Order to Warden of D.C. Jail to Provide Greater Variety of Lunch to Defendants by ANTOINE JONES as to ANTOINE JONES, JOHN ADAMS, DEMETRIS JOHNSON, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND, ALBERTO ROLANDO CARRILLO–MONTELONGO, ROEL BREMEA, JR, RICARDO SANCHEZ–GONZALEZ, LAWRENCE MAYNARD, KIRK CARTER. (Attachments: # 1 Text of Proposed Order)(Balarezo, A.) (Entered: 10/27/2006) |
| 10/27/2006 | 232 | ORDER granting 231 Motion for Order to Warden of D.C. Jail to Provide Greater Variety of Lunch to Defendants as to ANTOINE JONES (1), ADRIAN JACKSON (4), MICHAEL HUGGINS (5), KEVIN HOLLAND (6)Signed by Judge Ellen S. Huvelle on 10/27/06. (cp, ) (Entered: 10/27/2006) |
| 10/27/2006 | | Minute Entry for proceedings held before Judge Ellen S. Huvelle : Jury Selection resumed and concluded on 10/27/2006 as to KEVIN HOLLAND (6) on Counts 1sss,7sss,13sss,16sss,34sss; ADRIAN JACKSON (4) on Counts 1sss,4sss,9sss,11sss,23sss; ANTOINE JONES (1) on Counts 1sss,2sss,3sss,5sss−34sss and MICHAEL HUGGINS (5) on Counts 1sss,14sss,17sss,19sss,22sss,31sss. Jury of 12 and 6 alternates sworn. Jury Trial begun as to KEVIN HOLLAND (6), ADRIAN JACKSON (4), ANTOINE JONES (1) and MICHAEL HUGGINS (5) on 10/27/06. Jury Trial continued to 10/30/2006 at 9:30 AM in Courtroom 14 before Judge Ellen S. Huvelle. Bond Status of Defendant: all defendants committed/commitments issued; Court Reporter: Lisa Griffith Defense Attorney: Eduardo Balarezo −1; Jon Norris −4; Rudolph Acree −5; and Brian McDaniel −6; US Attorney: Rachel Lieber and John Geise; Witnesses: Special Agent Stephanie Yanta (cp, ) (Entered: 11/01/2006) |
| 10/29/2006 | 233 | MOTION for Order DIrecting United States Marshal's Service to Allow Defense Investigator to Meet with Defendant in Courthouse Cellblock by ANTOINE JONES. |

| | | |
|---|---|---|
| | | (Attachments: # 1 Text of Proposed Order)(Balarezo, A.) (Entered: 10/29/2006) |
| 10/30/2006 | | Minute Entry for proceedings held before Judge Ellen S. Huvelle : Jury Trial resumed on 10/30/2006 as to KEVIN HOLLAND (6) on Counts 1sss,7sss,13sss,16sss,34sss; ADRIAN JACKSON (4) on Counts 1sss,4sss,9sss,11sss,23sss; ANTOINE JONES (1) on Counts 1sss,2sss,3sss,5sss–34sss and MICHAEL HUGGINS (5) on Counts 1sss,14sss,17sss,19sss,22sss,31sss. Same jury of 12 and 6 alternates. Jury Trial continued to 10/31/2006 at 9:30 AM in Courtroom 14 before Judge Ellen S. Huvelle. Bond Status of Defendant: all defendants committed/commitments issued; Court Reporter: Lisa Griffith (a.m.)/Rebecca Stonestreet (p.m.) Defense Attorney: Eduardo Balarezo –1; Jon Norris –4; Rudolph Acree –5; and Brian McDaniel –6; US Attorney: Rachel Lieber and John Geise; Witnesses: Special Agent Stephanie Yanta and Special Agent Kellie O'Brien (cp, ) (Entered: 11/02/2006) |
| 10/30/2006 | 248 | ORDER denying 233 Motion for Order as to ANTOINE JONES (1)Signed by Judge Ellen S. Huvelle on 10/30/06. (gdf) (Entered: 11/07/2006) |
| 10/31/2006 | | Minute Entry for proceedings held before Judge Ellen S. Huvelle : Jury Trial resumed on 10/31/2006 as to KEVIN HOLLAND (6) on Counts 1sss,7sss,13sss,16sss,34sss; ADRIAN JACKSON (4) on Counts 1sss,4sss,9sss,11sss,23sss; ANTOINE JONES (1) on Counts 1sss,2sss,3sss,5sss–34sss and MICHAEL HUGGINS (5) on Counts 1sss,14sss,17sss,19sss,22sss,31sss. Same jury of 12 and 6 alternates. Jury Trial continued to 11/1/2006 at 9:30 AM in Courtroom 14 before Judge Ellen S. Huvelle. Bond Status of Defendant: all defendants committed/commitments issued; Court Reporter: Lisa Griffith (a.m.)/Annie Shaw (p.m.) Defense Attorney: Eduardo Balarezo –1; Jon Norris –4; Rudolph Acree –5; and Brian McDaniel –6; US Attorney: Rachel Lieber and John Geise; Witnesses: Special Agent Kellie O'Brien; Special Agent Thomas Webb; and Detective Gus Giannakoulias (cp, ) (Entered: 11/02/2006) |
| 11/01/2006 | | Minute Entry for proceedings held before Judge Ellen S. Huvelle : Jury Trial resumed on 11/1/2006 as to KEVIN HOLLAND (6) on Counts 1sss,7sss,13sss,16sss,34sss; ADRIAN JACKSON (4) on Counts 1sss,4sss,9sss,11sss,23sss; ANTOINE JONES (1) on Counts 1sss,2sss,3sss,5sss–34sss and MICHAEL HUGGINS (5) on Counts 1sss,14sss,17sss,19sss,22sss,31sss. Same jury of 12 and 6 alternates. Jury Trial set for 11/2/2006 at 9:30 AM in Courtroom 14 before Judge Ellen S. Huvelle. Bond Status of Defendant: all defendants committed/commitments issued; Court Reporter: Lisa Griffith (a.m.) and Annie Shaw (p.m.) Defense Attorney: Eduardo Balarezo –1; Jon Norris –4; Rudolph Acree –5; and Brian McDaniel –6; US Attorney: Rachel Lieber and John Geise; Witnesses: Roel Bermea, Jr. and Detective Frederick Whitehead (cp, ) Modified on 11/3/2006 (cp, ). (Entered: 11/03/2006) |
| 11/02/2006 | | Minute Entry for proceedings held before Judge Ellen S. Huvelle : Jury Trial resumed on 11/2/2006 as to KEVIN HOLLAND (6) on Counts 1sss,7sss,13sss,16sss,34sss; ADRIAN JACKSON (4) on Counts 1sss,4sss,9sss,11sss,23sss; ANTOINE JONES (1) on Counts 1sss,2sss,3sss,5sss–34sss and MICHAEL HUGGINS (5) on Counts 1sss,14sss,17sss,19sss,22sss,31sss. Same jury of 12 and 6 alternates. Jury trial continued to 11/6/06 at 9:30 AM before Judge Ellen S. Huvelle. Bond Status of Defendant: all defendants committed/commitments issued; Court Reporter: Lisa Griffith (a.m.) and Annie Shaw (p.m.) Defense Attorney: Eduardo Balarezo –1; Jon Norris –4; Rudolph Acree –5; and Brian McDaniel –6; US Attorney: Rachel Lieber and John Geise; Witnesses: Roel Bermea Jr. and Special Agent Katerina Gikas (cp, ) (Entered: 11/03/2006) |
| 11/02/2006 | 238 | |

| | | | |
|---|---|---|---|
| | | | TRANSCRIPT of Proceedings as to ANTOINE JONES, JOHN ADAMS, DEMETRIS JOHNSON, ADRIAN JACKSON, MICHAEL HUGGINS, ALBERTO ROLANDO CARRILLO–MONTELONGO, ROEL BREMEA, JR, RICARDO SANCHEZ–GONZALEZ before Judge Ellen S. Huvelle held on November 9, 2005 Court Reporter: Lisa W. Griffith. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (cp, ) (Entered: 11/03/2006) |
| 11/02/2006 | 239 | | TRANSCRIPT of Proceedings as to ANTOINE JONES, JOHN ADAMS, DEMETRIS JOHNSON, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND, ALBERTO ROLANDO CARRILLO–MONTELONGO, ROEL BREMEA, JR, RICARDO SANCHEZ–GONZALEZ before Judge Ellen S. Huvelle held on December 19, 2005 Court Reporter: Lisa W. Griffith. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (cp, ) (Entered: 11/03/2006) |
| 11/02/2006 | 240 | | TRANSCRIPT of Proceedings as to ANTOINE JONES, JOHN ADAMS, DEMETRIS JOHNSON, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND, ALBERTO ROLANDO CARRILLO–MONTELONGO, ROEL BREMEA, JR, RICARDO SANCHEZ–GONZALEZ, LAWRENCE MAYNARD, KIRK CARTER before Judge Ellen S. Huvelle held on March 17, 2006 Court Reporter: Lisa W. Griffith. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (cp, ) (Entered: 11/03/2006) |
| 11/02/2006 | 241 | | TRANSCRIPT of Proceedings as to ANTOINE JONES before Judge Ellen S. Huvelle held on March 24, 2006 Court Reporter: Lisa W. Griffith. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (cp, ) (Entered: 11/03/2006) |
| 11/02/2006 | 242 | | TRANSCRIPT of Proceedings as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND, KIRK CARTER before Judge Ellen S. Huvelle held on June 27, 2006 Court Reporter: Lisa W. Griffith. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (cp, ) (Entered: 11/03/2006) |
| 11/02/2006 | 243 | | TRANSCRIPT of Proceedings as to ANTOINE JONES, JOHN ADAMS, DEMETRIS JOHNSON, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND, ALBERTO ROLANDO CARRILLO–MONTELONGO, ROEL BREMEA, JR, RICARDO SANCHEZ–GONZALEZ, LAWRENCE MAYNARD, KIRK CARTER before Judge Ellen S. Huvelle held on October 27, 2006 Court Reporter: Lisa W. Griffith. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (cp, ) (Entered: 11/03/2006) |
| 11/02/2006 | 244 | | TRANSCRIPT of Proceedings as to ANTOINE JONES, JOHN ADAMS, DEMETRIS JOHNSON, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND, ALBERTO ROLANDO CARRILLO–MONTELONGO, ROEL BREMEA, JR, RICARDO SANCHEZ–GONZALEZ, LAWRENCE MAYNARD, KIRK CARTER before Judge Ellen S. Huvelle held on October 30, 2006 Court Reporter: Lisa W. Griffith. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (cp, ) (Entered: 11/03/2006) |
| 11/02/2006 | 245 | | TRANSCRIPT of Proceedings as to ANTOINE JONES, JOHN ADAMS, DEMETRIS JOHNSON, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND, ALBERTO ROLANDO CARRILLO–MONTELONGO, ROEL BREMEA, JR, |

| | | | |
|---|---|---|---|
| | | | RICARDO SANCHEZ–GONZALEZ, LAWRENCE MAYNARD, KIRK CARTER before Judge Ellen S. Huvelle held on October 31, 2006 Court Reporter: Lisa W. Griffith. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (cp, ) (Entered: 11/03/2006) |
| 11/02/2006 | 246 | | TRANSCRIPT of Proceedings as to ANTOINE JONES, JOHN ADAMS, DEMETRIS JOHNSON, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND, ALBERTO ROLANDO CARRILLO–MONTELONGO, ROEL BREMEA, JR, RICARDO SANCHEZ–GONZALEZ, LAWRENCE MAYNARD, KIRK CARTER before Judge Ellen S. Huvelle held on November 1, 2006 Court Reporter: Lisa W. Griffith. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (cp, ) (Entered: 11/03/2006) |
| 11/06/2006 | | | Minute Entry for proceedings held before Judge Ellen S. Huvelle : Jury Trial resumed on 11/6/2006 as to KEVIN HOLLAND (6) on Counts 1sss,7sss,13sss,16sss,34sss; ADRIAN JACKSON (4) on Counts 1sss,4sss,9sss,11sss,23sss; ANTOINE JONES (1) on Counts 1sss,2sss,3sss,5sss−34sss and MICHAEL HUGGINS (5) on Counts 1sss,14sss,17sss,19sss,22sss,31sss. Same jury of 12 and 6 alternates. Jury Trial continued to 11/7/2006 at 9:30 AM in Courtroom 14 before Judge Ellen S. Huvelle. Bond Status of Defendant: all defendants committed/commitments issued; Court Reporter: Lisa Griffith (a.m.) and Annie Shaw (p.m.) Defense Attorney: Eduardo Balarezo −1; Jon Norris −4; Rudolph Acree −5; and Brian McDaniel −6; US Attorney: Rachel Lieber and John Geise; Witnesses: Special Agent Soloman Bitsie; Detective Steve Kirschner; Special Agent Kellie O'Brien; Detective Joseph Sopada; and Special Agent Steve Naugle (cp, ) (Entered: 11/07/2006) |
| 11/07/2006 | 250 | | MOTION in Limine *to Preclude Improper Impeachment of Government Witnesses through Inquiring into Details of Prior Convictions or Facts of Long Past collateral Events* by USA as to ANTOINE JONES, JOHN ADAMS, DEMETRIS JOHNSON, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND, ALBERTO ROLANDO CARRILLO–MONTELONGO, ROEL BREMEA, JR, RICARDO SANCHEZ–GONZALEZ, LAWRENCE MAYNARD, KIRK CARTER. (Geise, John) (Entered: 11/07/2006) |
| 11/07/2006 | | | Minute Entry for proceedings held before Judge Ellen S. Huvelle : Jury Trial resumed on 11/7/2006 as to KEVIN HOLLAND (6) on Counts 1sss,7sss,13sss,16sss,34sss; ADRIAN JACKSON (4) on Counts 1sss,4sss,9sss,11sss,23sss; ANTOINE JONES (1) on Counts 1sss,2sss,3sss,5sss−34sss and MICHAEL HUGGINS (5) on Counts 1sss,14sss,17sss,19sss,22sss,31sss. Same jury of 12 and 6 alternates. Jury Trial continued to 11/8/2006 at 9:30 AM in Courtroom 14 before Judge Ellen S. Huvelle. Bond Status of Defendant: all defendants committed/commitments issued; Court Reporter: Lisa Griffith (am) and Annie Shaw (pm) Defense Attorney: Eduardo Balarezo −1; Jon Norris −4; Rudolph Acree −5; and Brian McDaniel −6; US Attorney: Rachel Lieber and John Geise; Witnesses: Norma Horne and Michelle Watts (cp, ) (Entered: 11/08/2006) |
| 11/08/2006 | 251 | | Proposed 404B Instructions by USA as to ANTOINE JONES, JOHN ADAMS, DEMETRIS JOHNSON, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND, ALBERTO ROLANDO CARRILLO–MONTELONGO, ROEL BREMEA, JR, RICARDO SANCHEZ–GONZALEZ, LAWRENCE MAYNARD, KIRK CARTER (Attachments: # 1 Exhibit)(Geise, John) Modified on 11/16/2006 (cp, ). (Entered: 11/08/2006) |
| 11/08/2006 | | | |

| | | | |
|---|---|---|---|
| | | | Minute Entry for proceedings held before Judge Ellen S. Huvelle : Jury Trial resumed on 11/8/2006 as to KEVIN HOLLAND (6) on Counts 1sss,7sss,13sss,16sss,34sss; ADRIAN JACKSON (4) on Counts 1sss,4sss,9sss,11sss,23sss; ANTOINE JONES (1) on Counts 1sss,2sss,3sss,5sss−34sss and MICHAEL HUGGINS (5) on Counts 1sss,14sss,17sss,19sss,22sss,31sss. Same jury of 12 and 6 alternates. Jury Trial continued to 11/9/2009 at 9:30 AM in Courtroom 14 before Judge Ellen S. Huvelle. Bond Status of Defendant: all defendants committed/commitments issued; Court Reporter: Lisa Griffith (a.m.) and Annie Shaw (p.m.) Defense Attorney: Eduardo Balarezo −1; Jon Norris −4; Rudolph Acree −5; and Brian McDaniel −6; US Attorney: Rachel Lieber and John Geise; Witnesses: Norma Horne (cp, ) (Entered: 11/13/2006) |
| 11/09/2006 | | | Minute Entry for proceedings held before Judge Ellen S. Huvelle : Jury Trial resumed on 11/9/2006 as to KEVIN HOLLAND (6) on Counts 1sss,7sss,13sss,16sss,34sss; ADRIAN JACKSON (4) on Counts 1sss,4sss,9sss,11sss,23sss; ANTOINE JONES (1) on Counts 1sss,2sss,3sss,5sss−34sss and MICHAEL HUGGINS (5) on Counts 1sss,14sss,17sss,19sss,22sss,31sss. Same jury of 12 and 6 alternates. Government's Motion in Limine to Preclude Improper Impeachment of Government Witnesses through Inquiring into Details of Prior Convictions or Facts of Long Past collateral Events 250 ; heard and GRANTED. Jury Trial continued to 11/13/2006 at 9:30 AM in Courtroom 14 before Judge Ellen S. Huvelle. Bond Status of Defendant: all defendants committed/commitments issued; Court Reporter: Lisa Griffith (a.m.) and Annie Shaw (p.m.) Defense Attorney: Eduardo Balarezo −1; Jon Norris −4; Rudolph Acree −5; and Brian McDaniel −6; US Attorney: Rachel Lieber and John Geise; Witnesses: Norma Horne (cp, ) Modified on 11/15/2006 (cp, ). (Entered: 11/15/2006) |
| 11/13/2006 | | | Minute Entry for proceedings held before Judge Ellen S. Huvelle : Jury Trial resumed on 11/13/2006 as to KEVIN HOLLAND (6) on Counts 1sss,7sss,13sss,16sss,34sss; ADRIAN JACKSON (4) on Counts 1sss,4sss,9sss,11sss,23sss; ANTOINE JONES (1) on Counts 1sss,2sss,3sss,5sss−34sss; and MICHAEL HUGGINS (5) on Counts 1sss,14sss,17sss,19sss,22sss,31sss. Same jury of 12 and 6 alternates. Jury Trial continued to 11/14/2006 at 9:30 PM in Courtroom 14 before Judge Ellen S. Huvelle. Bond Status of Defendant: all defendants committed/commitments issued; Court Reporter: Lisa Griffith (a.m.) and Annie Shaw (p.m.) Defense Attorney: Eduardo Balarezo −1; Jon Norris −4; Rudolph Acree −5; and Brian McDaniel −6; US Attorney: Rachel Lieber and John Geise; Witnesses: Special Agent Robert Lockhart and John Adams (cp, ) (Entered: 11/15/2006) |
| 11/14/2006 | | | Minute Entry for proceedings held before Judge Ellen S. Huvelle : Jury Trial resumed on 11/14/2006 as to KEVIN HOLLAND (6) on Counts 1sss,7sss,13sss,16sss,34sss; ADRIAN JACKSON (4) on Counts 1sss,4sss,9sss,11sss,23sss; ANTOINE JONES (1) on Counts 1sss,2sss,3sss,5sss−34sss and MICHAEL HUGGINS (5) on Counts 1sss,14sss,17sss,19sss,22sss,31sss. Same jury of 12 and 6 alternates. Jury Trial continued to 11/15/2006 at 9:30 AM in Courtroom 14 before Judge Ellen S. Huvelle. Bond Status of Defendant: all defendants committed/commitments issued; Court Reporter: Lisa Griffith (a.m.) and Annie Shaw (p.m.) Defense Attorney: Eduardo Balarezo −1; Jon Norris −4; Rudolph Acree −5; and Brian McDaniel −6; US Attorney: Rachel Lieber and John Geise; Witnesses: John Adams (cp, ) (Entered: 11/15/2006) |
| 11/15/2006 | | | Minute Entry for proceedings held before Judge Ellen S. Huvelle : Jury Trial resumed on 11/15/2006 as to KEVIN HOLLAND (6) on Counts 1sss,7sss,13sss,16sss,34sss; ADRIAN JACKSON (4) on Counts 1sss,4sss,9sss,11sss,23sss; ANTOINE JONES (1) on Counts 1sss,2sss,3sss,5sss−34sss and MICHAEL HUGGINS (5) on Counts 1sss,14sss,17sss,19sss,22sss,31sss. Same jury of 12 and 6 alternates. Jury Trial |

| | | |
|---|---|---|
| | | continued to 11/16/2006 at 9:30 AM in Courtroom 14 before Judge Ellen S. Huvelle. Bond Status of Defendant: all defendants committed/commitments issued; Court Reporter: Lida Griffith (a.m.) and Annie Shaw (p.m.) Defense Attorney: Eduardo Balarezo −1; Jon Norris −4; Rudolph Acree −5; and Brian McDaniel −6; US Attorney: Rachel Lieber and John Geise; Witnesses: John Adams; Special Agent Stephanie Yanta; Andrew Schaeffer; and Special Agent Katerina Gikas (cp, ) (Entered: 11/16/2006) |
| 11/16/2006 | | Minute Entry for proceedings held before Judge Ellen S. Huvelle : Jury Trial resumed on 11/16/2006 as to KEVIN HOLLAND (6) on Counts 1sss,7sss,13sss,16sss,34sss; ADRIAN JACKSON (4) on Counts 1sss,4sss,9sss,11sss,23sss; ANTOINE JONES (1) on Counts 1sss,2sss,3sss,5sss−34sss and MICHAEL HUGGINS (5) on Counts 1sss,14sss,17sss,19sss,22sss,31sss. Same jury of 12 and 6 alternates. Jury Trial continued to 11/20/2006 at 9:30 AM in Courtroom 14 before Judge Ellen S. Huvelle. Bond Status of Defendant: all defendants committed/commitments issued; Court Reporter: Lisa Griffith (a.m.) and Annie Shaw (p.m.) Defense Attorney: Eduardo Balarezo −1; Jon Norris −4; Rudolph Acree −5; and Brian McDaniel −6; US Attorney: Rachel Lieber and John Geise; Witnesses: Special Agent Katerina Gikas and Donald Hunter (cp, ) (Entered: 11/17/2006) |
| 11/20/2006 | 256 | Objections to Government Timeline by ANTOINE JONES. (Balarezo, A.) Modified on 11/21/2006 (cp, ). (Entered: 11/20/2006) |
| 11/20/2006 | | NOTICE OF CORRECTED DOCKET ENTRY: as to ANTOINE JONES. The entry at Document No. 256 was modified to correct the title of the document from a Motion to an Objection. (cp, ) (Entered: 11/21/2006) |
| 11/20/2006 | | Minute Entry for proceedings held before Judge Ellen S. Huvelle : Jury Trial resumed on 11/20/2006 as to KEVIN HOLLAND (6) on Counts 1sss,7sss,13sss,16sss,34sss; ADRIAN JACKSON (4) on Counts 1sss,4sss,9sss,11sss,23sss; ANTOINE JONES (1) on Counts 1sss,2sss,3sss,5sss−34sss; and MICHAEL HUGGINS (5) on Counts 1sss,14sss,17sss,19sss,22sss,31sss. Same jury of 12 and 6 alternates. Jury Trial continued to 11/21/2006 09:30 AM in Courtroom 14 before Judge Ellen S. Huvelle. Bond Status of Defendant: all defendants committed/commitments issued; Court Reporter: Lisa Griffith (a.m.) and Annie Shaw (p.m.) Defense Attorney: Eduardo Balarezo −1; Jon Norris −4; Rudolph Acree −5; and Brian McDaniel −6; US Attorney: Rachel Lieber and John Geise; Witnesses: Donald Hunter; Special Agent Kevin Ashby; Special Agent Mary Counts; and Detective Tony Porter (cp, ) (Entered: 11/21/2006) |
| 11/21/2006 | | Minute Entry for proceedings held before Judge Ellen S. Huvelle : Jury Trial resumed on 11/21/2006 as to KEVIN HOLLAND (6) on Counts 1sss,7sss,13sss,16sss,34sss; ADRIAN JACKSON (4) on Counts 1sss,4sss,9sss,11sss,23sss; ANTOINE JONES (1) on Counts 1sss,2sss,3sss,5sss−34sss and MICHAEL HUGGINS (5) on Counts 1sss,14sss,17sss,19sss,22sss,31sss. Same jury of 12 and 6 alternates. Jury Trial continued to 11/27/2006 at 9:30 AM in Courtroom 14 before Judge Ellen S. Huvelle. Bond Status of Defendant: all defendants committed/commitments issued; Court Reporter: Lisa Griffith (a.m.) and Annie Shaw (p.m.) Defense Attorney: Eduardo Balarezo −1; Jon Norris −4; Rudolph Acree −5; and Brian McDaniel −6; US Attorney: Rachel Lieber and John Geise; Witnesses: Special Agent Vince Lisi; Special Agent Vasaka; Detective Steve Kirschner; and Michelle Thompson (cp, ) (Entered: 11/22/2006) |
| 11/27/2006 | 257 | WITHDRAWN 11/30/06 PURSUANT TO FIAT ORDER BY THE COURT.....Amended Objections to Government's Timeline Summary by ANTOINE JONES. (Balarezo, A.) Modified on 11/28/2006 (cp, ). Modified on 12/1/2006 (cp, ). |

| | | | |
|---|---|---|---|
| | | | (Entered: 11/27/2006) |
| 11/27/2006 | | | NOTICE OF CORRECTED DOCKET ENTRY: as to ANTOINE JONES. The entry for Document No. 257 was modified to correct the name of this filing from a Motion to Amended Objections. (cp, ) (Entered: 11/28/2006) |
| 11/27/2006 | | | Minute Entry for proceedings held before Judge Ellen S. Huvelle : Jury Trial resumed on 11/27/2006 as to KEVIN HOLLAND (6) on Counts 1sss,7sss,13sss,16sss,34sss; ADRIAN JACKSON (4) on Counts 1sss,4sss,9sss,11sss,23sss; ANTOINE JONES (1) on Counts 1sss,2sss,3sss,5sss−34sss and MICHAEL HUGGINS (5) on Counts 1sss,14sss,17sss,19sss,22sss,31sss. Same jury of 12 and 6 alternates. Oral motion by defendant Adrian Jackson (4) for a mistrial; heard and DENIED. Jury Trial continued to 11/28/2006 at 9:30 AM in Courtroom 14 before Judge Ellen S. Huvelle. Bond Status of Defendant: all defendants committed/commitments issued; Court Reporter: Lisa Griffith (a.m.) and Scott Wallace (p.m.) Defense Attorney: Eduardo Balarezo −1; Jon Norris −4; Rudolph Acree −5; and Brian McDaniel −6; US Attorney: Rachel Lieber and John Geise; Witnesses: William Kelly and Anthony Givens (cp, ) (Entered: 11/28/2006) |
| 11/28/2006 | 259 | | CJA 24 as to ANTOINE JONES: Order Authorizing Payment to Court Reporter Lisa W. Griffith for Transcript of Trial testimony held on 11/7−11/9; 11/13−11/16; 11/20−11/21/06. Signed by Judge Ellen S. Huvelle on 11/28/06. (cp, ) (Entered: 11/28/2006) |
| 11/28/2006 | | | Minute Entry for proceedings held before Judge Ellen S. Huvelle : Jury Trial resumed on 11/28/2006 as to KEVIN HOLLAND (6) on Counts 1sss,7sss,13sss,16sss,34sss; ADRIAN JACKSON (4) on Counts 1sss,4sss,9sss,11sss,23sss; ANTOINE JONES (1) on Counts 1sss,2sss,3sss,5sss−34sss and MICHAEL HUGGINS (5) on Counts 1sss,14sss,17sss,19sss,22sss,31sss. Same jury of 12 and 6 alternates. Jury Trial continued to 11/29/2006 at 9:30 AM in Courtroom 14 before Judge Ellen S. Huvelle. Bond Status of Defendant: all defendants committed/commitments issued; Court Reporter: Lisa Griffith (a.m.) and Scott Wallace (p.m.) Defense Attorney: Eduardo Balarezo −1; Jon Norris −4; Rudolph Acree −5; and Brian McDaniel −6; US Attorney: Rachel Lieber and John Geise; Witnesses: Detective John Hendricks; Detective Norma Horne; and Special Agent Mary Count (cp, ) (Entered: 11/29/2006) |
| 11/28/2006 | 261 | | TRANSCRIPT of Proceedings as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND before Judge Ellen S. Huvelle held on November 2, 2006 Court Reporter: Lisa W. Griffith. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (cp, ) (Entered: 11/29/2006) |
| 11/28/2006 | 262 | | TRANSCRIPT of Proceedings as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND before Judge Ellen S. Huvelle held on November 6, 2006 Court Reporter: Lisa W. Griffith. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (cp, ) (Entered: 11/29/2006) |
| 11/28/2006 | 263 | | TRANSCRIPT of Proceedings as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND before Judge Ellen S. Huvelle held on November 8, 2006 Court Reporter: Lisa W. Griffith. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (cp, ) (Entered: 11/29/2006) |
| 11/28/2006 | 264 | | TRANSCRIPT of Proceedings as to ANTOINE JONES, ADRIAN JACKSON, |

| | | | |
|---|---|---|---|
| | | | MICHAEL HUGGINS, KEVIN HOLLAND before Judge Ellen S. Huvelle held on November 13, 2006 Court Reporter: Lisa W. Griffith. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (cp, ) (Entered: 11/29/2006) |
| 11/28/2006 | 265 | | TRANSCRIPT of Proceedings as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND before Judge Ellen S. Huvelle held on November 16, 2006 Court Reporter: Lisa W. Griffith. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (cp, ) (Entered: 11/29/2006) |
| 11/28/2006 | 266 | | TRANSCRIPT of Proceedings as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND before Judge Ellen S. Huvelle held on November 27, 2006 Court Reporter: Lisa W. Griffith. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (cp, ) (Entered: 11/29/2006) |
| 11/28/2006 | 267 | | TRANSCRIPT of Proceedings as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND before Judge Ellen S. Huvelle held on November 7, 2006 Court Reporter: Lisa W. Griffith. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (cp, ) (Entered: 11/29/2006) |
| 11/28/2006 | 268 | | TRANSCRIPT of Proceedings as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND before Judge Ellen S. Huvelle held on November 9, 2006 Court Reporter: Lisa W. Griffith. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (cp, ) (Entered: 11/29/2006) |
| 11/28/2006 | 269 | | TRANSCRIPT of Proceedings as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND before Judge Ellen S. Huvelle held on November 14, 2006 Court Reporter: Lisa W. Griffith. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (cp, ) (Entered: 11/29/2006) |
| 11/28/2006 | 270 | | TRANSCRIPT of Proceedings as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND before Judge Ellen S. Huvelle held on November 15, 2006 Court Reporter: Lisa W. Griffith. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (cp, ) (Entered: 11/29/2006) |
| 11/28/2006 | 271 | | TRANSCRIPT of Proceedings as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND before Judge Ellen S. Huvelle held on November 20, 2006 Court Reporter: Lisa W. Griffith. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (cp, ) (Entered: 11/29/2006) |
| 11/28/2006 | 272 | | TRANSCRIPT of Proceedings as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND before Judge Ellen S. Huvelle held on November 21, 2006 Court Reporter: Lisa W. Griffith. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (cp, ) (Entered: 11/29/2006) |
| 11/29/2006 | | | Minute Entry for proceedings held before Judge Ellen S. Huvelle :Jury Trial resumed on 11/29/2006 as to KEVIN HOLLAND (6) on Counts 1sss,7sss,13sss,16sss,34sss; |

| | | |
|---|---|---|
| | | ADRIAN JACKSON (4) on Counts 1sss,4sss,9sss,11sss,23sss; ANTOINE JONES (1) on Counts 1sss,2sss,3sss,5sss−34sss and MICHAEL HUGGINS (5) on Counts 1sss,14sss,17sss,19sss,22sss,31sss. Same jury of 12 and 6 alternates. Jury Trial continued to 11/30/2006 at 10:00 AM in Courtroom 14 before Judge Ellen S. Huvelle. Bond Status of Defendant: all defendants committed/commitments issued; Court Reporter: Lisa Griffith (a.m.) and Scott Wallace (p.m.) Defense Attorney: Eduardo Balarezo −1; Jon Norris −4; Rudolph Acree −5; and Brian McDaniel −6; US Attorney: Rachel Lieber and John Geise; Witnesses: Detective Norma Horne; Nathaniel Richburg; and Special Agent Kellie O'Brien (cp, ) (Entered: 11/30/2006) |
| 11/30/2006 | | Minute Entry for proceedings held before Judge Ellen S. Huvelle : Motion Hearing as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND held on 11/30/2006. Oral Motion by all defendants for Judgment of Acquittal or Direct Verdict; heard and DENIED. 260 MOTION for Sanctions *Violation of FRE615* filed by ADRIAN JACKSON; heard and DENIED. Oral Motion by Government to Dismiss Counts 2 and 3 against Defendant Antoine Jones; heard and GRANTED. Bond Status of Defendant: all defendants committed/commitments issued; Court Reporter: Lisa Griffith Defense Attorney: Eduardo Balarezo −1; Jon Norris −4; Rudolph Acree −5; and Brian McDaniel −6; US Attorney: Rachel Lieber and John Geise; (cp, ) (Entered: 12/01/2006) |
| 11/30/2006 | | Minute Entry for proceedings held before Judge Ellen S. Huvelle : Jury Trial resumed on 11/30/2006 as to KEVIN HOLLAND (6) on Counts 1sss,7sss,13sss,16sss,34sss; ADRIAN JACKSON (4) on Counts 1sss,4sss,9sss,11sss,23sss; ANTOINE JONES (1) on Counts 1sss,5sss−34sss and MICHAEL HUGGINS (5) on Counts 1sss,14sss,17sss,19sss,22sss,31sss. Same jury of 12 and 6 alternates. Jury Trial continued to 12/1/2006 at 9:30 AM in Courtroom 14 before Judge Ellen S. Huvelle. Bond Status of Defendant: All defendants committed/commitments issued; Court Reporter: Annie Shaw Defense Attorney: Eduardo Balarezo −1; Jon Norris −4; Rudolph Acree −5; and Brian McDaniel −6; US Attorney: Rachel Lieber and John Geise; Witnesses: Special Agent Stephanie Yanta; Detective Norma Horne; Tymira Hunter; Karissa Jones; and Quentessa Broussard (cp, ) (Entered: 12/01/2006) |
| 12/01/2006 | 273 | CJA 24 as to ANTOINE JONES: Order Authorizing Payment to Court Reporter Scott Wallace for Transcript of on Trial held on 11/27/06; 11/28/06; and 11/29/06. Signed by Judge Ellen S. Huvelle on 12/1/06. (cp, ) (Entered: 12/01/2006) |
| 12/01/2006 | 275 | TRANSCRIPT of Proceedings as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND before Judge Ellen S. Huvelle held on November 28, 2006 Court Reporter: Scott Wallace. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (cp, ) (Entered: 12/04/2006) |
| 12/01/2006 | 276 | TRANSCRIPT of Proceedings as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND before Judge Ellen S. Huvelle held on November 29, 2006 Court Reporter: Scott L. Wallace. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (cp, ) (Entered: 12/04/2006) |
| 12/01/2006 | | Minute Entry for proceedings held before Judge Ellen S. Huvelle : Jury Trial resumed on 12/1/2006 as to KEVIN HOLLAND (6) on Counts 1sss,7sss,13sss,16sss,34sss; ADRIAN JACKSON (4) on Counts 1sss,4sss,9sss,11sss,23sss; ANTOINE JONES (1) on Counts 1sss,5sss−34sss and MICHAEL HUGGINS (5) on Counts 1sss,14sss,17sss,19sss,22sss,31sss. Same jury of 12 and 6 alternates. Jury Trial |

| | | | |
|---|---|---|---|
| | | | continued to 12/4/2006 at 9:30 AM in Courtroom 14 before Judge Ellen S. Huvelle. Bond Status of Defendant: all defendants committed/commitments issued; Court Reporter: Lisa Griffith (a.m.) and Annie Shaw (p.m.) Defense Attorney: Eduardo Balarezo −1; Jon Norris −4; Rudolph Acree −5; and Brian McDaniel −6; US Attorney: Rachel Lieber and John Geise; Witnesses: Shanice Gilmore; Gertrude Holland; Frank Marshall; and Arnie Mason (cp, ) (Entered: 12/04/2006) |
| 12/04/2006 | 274 | | MOTION for Multiple Conspiracy Instruction; Request for Other Instructions and Objections to Government's Proposed Instructions by ANTOINE JONES. (Attachments: # 1 Text of Proposed Order # 2 Exhibit # 3 Exhibit)(Balarezo, A.) (Entered: 12/04/2006) |
| 12/04/2006 | | | Minute Entry for proceedings held before Judge Ellen S. Huvelle :Jury Trial resumed on 12/4/2006 as to KEVIN HOLLAND (6) on Counts 1sss,7sss,13sss,16sss,34sss; ADRIAN JACKSON (4) on Counts 1sss,4sss,9sss,11sss,23sss; ANTOINE JONES (1) on Counts 1sss,5sss−34sss and MICHAEL HUGGINS (5) on Counts 1sss,14sss,17sss,19sss,22sss,31sss. Same jury of 12 and 6 alternates. Jury Trial continued to 12/5/2006 at 9:30 AM in Courtroom 14 before Judge Ellen S. Huvelle. Bond Status of Defendant: all defendants committed/commitments issued; Court Reporter: Lisa Griffith (a.m.) and Annie Shaw (p.m.) Defense Attorney: Eduardo Balarezo −1; Jon Norris −4; Rudolph Acree −5; and Brian McDaniel −6; US Attorney: Rachel Lieber and John Geise; Witnesses: Agustus Allen; Jethro T. Miller; Bruce Harris; Gregory K. Wills; Lanee Young; and David R. Cole (cp, ) (Entered: 12/05/2006) |
| 12/04/2006 | 277 | | CJA 24 as to ANTOINE JONES: Order Authorizing Payment to Court Reporter Lisa W. Griffith for Transcripts of Trial Testimony on 11/27/06 through 12/1/06. Special Authorization: Daily. Signed by Judge Ellen S. Huvelle on 12/4/06. (mlp) (Entered: 12/08/2006) |
| 12/05/2006 | | | Minute Entry for proceedings held before Judge Ellen S. Huvelle : Jury Trial resumed on 12/5/2006 as to KEVIN HOLLAND (6) on Counts 1sss,7sss,13sss,16sss,34sss; ADRIAN JACKSON (4) on Counts 1sss,4sss,9sss,11sss,23sss; ANTOINE JONES (1) on Counts 1sss,5sss−34sss and MICHAEL HUGGINS (5) on Counts 1sss,14sss,17sss,19sss,22sss,31sss. Same jury of 12 and 6 alternates. Jury Trial continued to 12/7/2006 at 9:30 AM in Courtroom 14 before Judge Ellen S. Huvelle. Status Conference set for 12/6/2006 at 9:30 AM in Courtroom 14 before Judge Ellen S. Huvelle. Bond Status of Defendant: committed/commitment issued; Court Reporter: Lisa Griffith (a.m.) and Annie Shaw (p.m.) Defense Attorney: Eduardo Balarezo −1; Jon Norris −4; Rudolph Acree −5; and Brian McDaniel −6; US Attorney: Rachel Lieber and John Geise; Witnesses: Robert Robinson; Mrs. Denise Jones; and Special Agent Yanta (cp, ) (Entered: 12/07/2006) |
| 12/06/2006 | | | Minute Entry for proceedings held before Judge Ellen S. Huvelle : Status Conference as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND held on 12/6/2006 for the Court and Counsel to work on jury instructions and verdict forms. Jury Trial to resume on 12/7/2006 at 9:30 AM in Courtroom 14 before Judge Ellen S. Huvelle. Bond Status of Defendant: all defendants committed/commitments issued; Court Reporter: Lisa Griffith Defense Attorney: Eduardo Balarezo −1; Jon Norris −4; Rudolph Acree −5; and Brian McDaniel −6; US Attorney: Rachel Lieber and John Geise; (cp, ) (Entered: 12/08/2006) |
| 12/07/2006 | | | Minute Entry for proceedings held before Judge Ellen S. Huvelle : Jury Trial resumed on 12/7/2006 as to KEVIN HOLLAND (6) on Counts 1sss,7sss,13sss,16sss,34sss; |

| | | |
|---|---|---|
| | | ADRIAN JACKSON (4) on Counts 1sss,4sss,9sss,11sss,23sss; ANTOINE JONES (1) on Counts 1sss,5sss−34sss and MICHAEL HUGGINS (5) on Counts 1sss,14sss,17sss,19sss,22sss,31sss. Same jury of 12 and 6 alternates. Juror No. 13 (Alternate #2) discharged. Jury trial continued to 12/8/06 at 9:30 AM in Courtroom 14 before Judge Ellen S. Huvelle. Bond Status of Defendant: all defendants committed/commitments issued; Court Reporter: Lisa Griffith Defense Attorney: Eduardo Balarezo −1; Jon Norris −4; and Brian McDaniel −6; US Attorney: Rachel Lieber and John Geise; (zcp, ) (Entered: 12/13/2006) |
| 12/08/2006 | | Minute Entry for proceedings held before Judge Ellen S. Huvelle : Jury Trial resumed on 12/8/2006 as to KEVIN HOLLAND (6) on Counts 1sss,7sss,13sss,16sss,34sss; ADRIAN JACKSON (4) on Counts 1sss,4sss,9sss,11sss,23sss; ANTOINE JONES (1) on Counts 1sss,5sss−34sss and MICHAEL HUGGINS (5) on Counts 1sss,14sss,17sss,19sss,22sss,31sss. Same jury of 12 and 5 alternates. Jury trial continued to 12/11/06 at 2:00 PM in Courtroom 14 before Judge Ellen S. Huvelle. Bond Status of Defendant: all defendants committed/commitments issued; Court Reporter: Lisa Griffith Defense Attorney: Eduardo Balarezo −1; Jon Norris −4; Rudolph Acree −5; and Brian McDaniel −6; US Attorney: Rachel Lieber and John Geise; (zcp, ) (Entered: 12/13/2006) |
| 12/11/2006 | | Minute Entry for proceedings held before Judge Ellen S. Huvelle : Jury Trial resumed on 12/11/2006 as to KEVIN HOLLAND (6) on Counts 1sss,7sss,13sss,16sss,34sss; ADRIAN JACKSON (4) on Counts 1sss,4sss,9sss,11sss,23sss; ANTOINE JONES (1) on Counts 1sss,5sss−34sss and MICHAEL HUGGINS (5) on Counts 1sss,14sss,17sss,19sss,22sss,31sss. Same jury of 12 and 5 alternates. Final Jury Instructions given to jury panel. Jury Trial contininued to 12/06/06 at 9:30 AM in Courtroom 14 before Judge Ellen S. Huvelle. Bond Status of Defendant: all defendants committed/commitments issued; Court Reporter: Lisa Wrightt Defense Attorney: Eduardo Balarezo −1; Jon Norris −4; Rudolph Acree −5; and Brian McDaniel −6; US Attorney: Rachel Lieber and John Geise; (cp, ) Modified on 12/14/2006 (cp, ). (Entered: 12/13/2006) |
| 12/12/2006 | 278 | MOTION to Modify Conditions of Detention by ANTOINE JONES. (Attachments: # 1 Text of Proposed Order)(Balarezo, A.) (Entered: 12/12/2006) |
| 12/12/2006 | 279 | ORDER granting 278 Motion for Modification of Conditions of Confinement as to ANTOINE JONES for visitation of Son Antoine Jones.Signed by Judge Ellen S. Huvelle on 12/12/06. (lm ) (Entered: 12/12/2006) |
| 12/12/2006 | | Minute Entry for proceedings held before Judge Ellen S. Huvelle : Jury trial concluded on 12/12/2006 as to KEVIN HOLLAND (6) on Counts 1sss,7sss,13sss,16sss,34sss; ADRIAN JACKSON (4) on Counts 1sss,4sss,9sss,11sss,23sss; ANTOINE JONES (1) on Counts 1sss,5sss−34sss and MICHAEL HUGGINS (5) on Counts 1sss,14sss,17sss,19sss,22sss,31sss. Same jury of 12 and 5 alternates. Alternate jurors excused. Jury Deliberations begun as to KEVIN HOLLAND, ADRIAN JACKSON, ANTOINE JONES, AND MICHAEL HUGGINS. Jury Deliberations continued to 12/13/06 at 9:00 AM. Bond Status of Defendant: all defendants committed/commitments issued; Court Reporter: Lisa Griffith Defense Attorney: Eduardo Balarezo −1; Jon Norris −4; Rudolph Acree −5; and Brian McDaniel −6; US Attorney: Rachel Lieber and John Geise; (cp, ) (Entered: 12/13/2006) |
| 12/13/2006 | | Minute Entry for proceedings held before Judge Lamberth for Judge Ellen S. Huvelle : Jury Deliberations resumed on 12/13/2006 as to KEVIN HOLLAND (6) on Counts 1sss,7sss,13sss,16sss,34sss; ADRIAN JACKSON (4) on Counts |

| | | |
|---|---|---|
| | | 1sss,4sss,9sss,11sss,23sss; ANTOINE JONES (1) on Counts 1sss,5sss−34sss and MICHAEL HUGGINS (5) on Counts 1sss,14sss,17sss,19sss,22sss,31sss. Same jury of 12. Jury Deliberations continued to 12/18/06 at 9:00 AM in Courtroom 14 before Judge Ellen S. Huvelle. Bond Status of Defendant: all defendants committed/commitments issued; Court Reporter: Lisa Griffith Defense Attorney: udolph Acree −5; and Brian McDaniel −6; US Attorney: Rachel Lieber and John Geise; (cp, ) Modified on 12/19/2006 (cp, ). (Entered: 12/15/2006) |
| 12/13/2006 | 280 | Jury Notes (2) as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND (cp, ) (Entered: 12/15/2006) |
| 12/18/2006 | 281 | MOTION Proposed Jury Instruction and Special Verdict Form by ANTOINE JONES. (Balarezo, A.) (Entered: 12/18/2006) |
| 12/18/2006 | | Minute Entry for proceedings held before Judge Ellen S. Huvelle :Status Conference as to ANTOINE JONES held on 12/18/2006.Forfeiture Instruction finalize. Defendant committed/commitment issued; Court Reporter: Cathryn Jones p.m. Defense Attorney: Eduardo Balarezo; US Attorney: Rachel Lieber and John Geise; (gdf, ) (Entered: 12/21/2006) |
| 12/18/2006 | | Minute Entry for proceedings held before Judge Ellen S. Huvelle: Jury Deliberation resumed as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND held on 12/18/2006. KEVIN HOLLAND (6) Count 1sss,7sss,13sss,16sss,34sss and ADRIAN JACKSON (4) Count 1sss,4sss,9sss,11sss,23sss and ANTOINE JONES (1) Count 1sss,5sss−34sss and MICHAEL HUGGINS (5) Count 1sss,14sss,17sss,19sss,22sss,31sss for ANTOINE JONES (1). Same 12 jurors. Jury Deliberation continued to 12/19/2006 09:00 AM in Courtroom 14 before Judge Ellen S. Huvelle. (Bond Status of Defendant: Defendants Committed/Commitment Issued) (Court Reporter: Elaine Merchant−a.m./Cathryn Jones−p.m.) (Defense Attorney: Eduardo Balarezo−#1, Jon Norris−#4 Rudolph Acree−#5, Brian McDaniel−#6; US Attorney: Rachel Lieber and John Geise) (hsj, ) (Entered: 01/03/2007) |
| 12/19/2006 | | Minute Entry for proceedings held before Judge Ellen S. Huvelle :Jury Deliberations resumed as to ANTOINE JONES, MICHAEL HUGGINS, KEVIN HOLLAND held on 12/19/2006 KEVIN HOLLAND (6) Count 1sss,7sss,13sss,16sss,34sss and ANTOINE JONES (1) Count 1sss,5sss−34sss and MICHAEL HUGGINS (5) Count 1sss,14sss,17sss,19sss,22sss,31sss. Same jury and alternates. Same 12 jurors. Jury Deliberation continued to 12/20/2006 09:00 AM in Courtroom 14 before Judge Ellen S. Huvelle. Bond Status of Defendant: All Defendants Committed/Commitment Issued; Court Reporter: Annie Shaw−a.m. Defense Attorney: Eduardo Balarezo−#1, Rudolph Acree−#5, Brian McDaniel−#6; US Attorney: Rachel Lieber and John Geise) (hsj, ) (Entered: 01/03/2007) |
| 12/19/2006 | 285 | Jury Notes (5) filed as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND. (hsj, ) (Entered: 01/04/2007) |
| 12/20/2006 | | Minute Entry for proceedings held before Judge Ellen S. Huvelle: Jury Deliberations resumed as to ANTOINE JONES, MICHAEL HUGGINS held on 12/20/2006. ANTOINE JONES (1) Count 1sss,5sss−34sss and MICHAEL HUGGINS (5) Count 1sss,14sss,17sss,19sss,22sss,31sss. Same 12 jurors. Jury Deliberations continued to 12/21/2006 09:00 AM in Courtroom 14 before Judge Ellen S. Huvelle. (Bond Status of Defendant: Defendant Committed/Commitment Issued) (Court Reporter: Lisa Griffith)(Defense Attorney: Eduardo Balarezo−#1, Rudolph Acree−#5; US Attorney: |

| | | | |
|---|---|---|---|
| | | | Rachel Lieber and John Geise) (hsj, ) (Entered: 01/03/2007) |
| 12/20/2006 | 288 | | Jury Notes (1) filed as to ANTOINE JONES, MICHAEL HUGGINS, KEVIN HOLLAND. (hsj, ) (Entered: 01/04/2007) |
| 12/21/2006 | | | Minute Entry for proceedings held before Judge Ellen S. Huvelle: Jury Deliberation resumed as to ANTOINE JONES, MICHAEL HUGGINS on 12/21/2006. ANTOINE JONES (1) Count 1sss,5sss−34sss and MICHAEL HUGGINS (5) Count 1sss,14sss,17sss,19sss,22sss,31sss. Same 12 jurors. Jury Deliberations continued to 1/3/2007 10:00 AM in Courtroom 14 before Judge Ellen S. Huvelle. (Bond Status of Defendant: Defendants Committed/Commitment Issued) (Court Reporter: Lisa Griffith) (Defense Attorney: Eduardo Balarezo−#1, Rudolph Acree−#5; US Attorney: Rachel Lieber and John Geise) (hsj, ) Modified on 1/5/2007 (mlp) (Entered: 01/04/2007) |
| 12/21/2006 | 290 | | Jury Notes (1) filed as to ANTOINE JONES, MICHAEL HUGGINS. (hsj, ) (Entered: 01/04/2007) |
| 01/02/2007 | | | Minute Entry for proceedings held before Judge Ellen S. Huvelle: Jury Trial resumed as to ANTOINE JONES, LAWRENCE MAYNARD held on 1/2/2007. LAWRENCE MAYNARD (10) Count 1s and ANTOINE JONES (1) Count 1sssss. Same jury of 11 and 3 alternate jurors. Juror #4 not present. The jury panel excused for the day. Jury Trial continued to 1/3/2008 09:00 AM in Courtroom 14 before Judge Ellen S. Huvelle. 437 Motion to Suppress Evidence, denied. (Bond Status of Defendant: Defendants Committed/Commitment Issued) (Court Reporter: Lisa Griffith) (Defense Attorney: Eduardo Balarezo−#1, James Lyons−#10; US Attorney: Rachel Lieber and John Giese) (hsj, ) (Entered: 01/03/2008) |
| 01/03/2007 | | | Minute Entry for proceedings held before Judge Ellen S. Huvelle:Status Conference as to ANTOINE JONES, MICHAEL HUGGINS held on 1/3/2007, to greet the Jurors. Jury Deliberation resumed and held; Same 12 Jurors Jury Deliberation continued to 1/4/2007 09:00 AM in Courtroom 14 before Judge Ellen S. Huvelle. Defendants committed/commitment issuesd; Court Reporter: Lisa Griffith Defense Attorney: Eduardo Balarezo #1; Rudolph Acree #5; US Attorney: Rachel Lieber and John Geise. (gdf) (Entered: 01/05/2007) |
| 01/05/2007 | | | Minute Entry for proceedings held before Judge Ellen S. Huvelle : Jury Deliberation resumed and held on 1/4/2007 as to ANTOINE JONES (1) Count 1sss,5sss−34sss and MICHAEL HUGGINS (5) Count 1sss,14sss,17sss,19sss,22sss,31sss. Same 12 Jurors. Jury Deliberation continued to 1/5/2007 09:00 AM in Courtroom 14 before Judge Ellen S. Huvelle. Defendants committed/commitment issued; Court Reporter: Lisa Griffith Defense Attorney: Eduardo Balarezo #1; Rudolph Acree #5; US Attorney: Rachel Lieber and John Geise. (gdf) (Entered: 01/05/2007) |
| 01/05/2007 | | | Minute Entry for proceedings held before Judge Ellen S. Huvelle: Jury Deliberation resumed as to ANTOINE JONES held on 1/5/2007. ANTOINE JONES (1) Count 1sss,5sss−34sss. Same 12 jurors. Jury Deliberation continued to 1/8/2007 09:00 AM in Courtroom 14 before Judge Ellen S. Huvelle. (Bond Status of Defendant: Defendant Committed/Commitment Issued) (Court Reporter: Lisa Griffith) (Defense Attorney: Eduardo Balarezo; US Attorney: Rachel Lieber and John Geise) (hsj, ) (Entered: 01/08/2007) |
| 01/08/2007 | | | Set/Reset Hearings as to ANTOINE JONES, MICHAEL HUGGINS: Jury Deliberation set for 1/8/2007 09:00 AM in Courtroom 14 before Judge Ellen S. Huvelle. (gdf) (Entered: 01/08/2007) |

| | | |
|---|---|---|
| 01/08/2007 | | Minute Entry for proceedings held before Judge Ellen S. Huvelle: Jury Deliberation resumed as to ANTOINE JONES, MICHAEL HUGGINS held on 1/8/2007. ANTOINE JONES (1) Count 1sss,5sss–34sss and MICHAEL HUGGINS (5) Count 14sss. Jury Deliberation continued to 1/9/2007 09:00 AM in Courtroom 14 before Judge Ellen S. Huvelle. (Bond Status of Defendant: Defendants Committed/Commitment Issued) (Court Reporter: Lisa Griffith)(Defense Attorney: Eduardo Balarezo–#1, Rudolph Acree–#5; US Attorney: Rachel Lieber and John Geise) (hsj, ) (Entered: 01/09/2007) |
| 01/09/2007 | 295 | CJA 24 as to ANTOINE JONES: Order Authorizing Payment to Court Reporter Lisa Griffith for Transcript of Proceedings on 12/4/06 – 12/6/06. Signed by Judge Ellen S. Huvelle on 1/9/07. (hsj, ) (Entered: 01/11/2007) |
| 01/09/2007 | 303 | CJA 24 as to ANTOINE JONES: Order Authorizing Payment to Court Reporter Annie R. Shaw for Transcript of Proceeding on 11/1/06. Signed by Judge Ellen S. Huvelle on 1/9/07. (hsj, ) (Entered: 01/12/2007) |
| 01/09/2007 | 304 | CJA 24 as to ANTOINE JONES: Order Authorizing Payment to Court Reporter Annie R. Shaw for Transcript of Proceedings on 10/31/06, 11/2/06, 11/6/06–11/9/06, 11/13/06–11/16/06, 11/20/06–11/21/06, 11/30/06, 12/4/06–12/5/06. Signed by Judge Ellen S. Huvelle on 1/9/07. (hsj, ) (Entered: 01/12/2007) |
| 01/09/2007 | | Minute Entry for proceedings held before Judge Ellen S. Huvelle: Jury Deliberations resumed as to ANTOINE JONES held on 1/9/2007. ANTOINE JONES (1) Count 5sss–34sss,8sss–34sss,10sss–34sss,14sss–34sss,18sss–34sss,20sss–34sss,24sss–34sss, 27sss–34sss,29sss–34sss. Same 12 jurors. JURY RENDERED PARTIAL VERDICT OF NOT GUILTY as to ANTOINE JONES on counts 6sss–7sss, 9sss, 11sss–13sss, 16sss–17sss, 19sss, 22sss–23sss, 26sss, 28sss, 31sss–32sss, 33sss–34sss. Jury Deliberation continued to 1/10/2007 09:00 AM in Courtroom 14 before Judge Ellen S. Huvelle. (Bond Status of Defendant: Defendant Committed/Commitment Issued) (Court Reporter: Lisa Griffith) (Defense Attorney: Eduardo Balarezo; US Attorney: Rachel Lieber and John Geise) (hsj, ) Modified on 1/12/2007 (hsj, ). (Entered: 01/12/2007) |
| 01/09/2007 | | JURY VERDICT as to ANTOINE JONES (1) Not Guilty on Count 6sss–7sss,9sss,11sss–13sss,16sss–17sss,19sss,22sss–23sss,26sss,28sss,31sss–32sss, 33sss–34sss. (hsj, ) (Entered: 01/12/2007) |
| 01/09/2007 | 306 | Jury Notes (1) filed as to ANTOINE JONES, MICHAEL HUGGINS. (hsj, ) (Entered: 01/12/2007) |
| 01/09/2007 | 307 | VERDICT FORM as to ANTOINE JONES. (hsj, ) (Entered: 01/12/2007) |
| 01/10/2007 | 296 | TRANSCRIPT of Proceedings as to ANTOINE JONES before Judge Ellen S. Huvelle held on 11/28/06 Court Reporter: Lisa Walker Griffith. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (ldc, ) (Entered: 01/11/2007) |
| 01/10/2007 | 297 | TRANSCRIPT of Proceedings as to ANTOINE JONES before Judge Ellen S. Huvelle held on 11/29/06 Court Reporter: Lisa Walker Griffith. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (ldc, ) (Entered: 01/11/2007) |
| 01/10/2007 | 298 | TRANSCRIPT of Proceedings as to ANTOINE JONES before Judge Ellen S. Huvelle held on 11/30/06 Court Reporter: Lisa Walker Griffith. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (ldc, ) (Entered: 01/11/2007) |

| 01/10/2007 | 299 | | TRANSCRIPT of Proceedings as to ANTOINE JONES before Judge Ellen S. Huvelle held on 12/01/06 Court Reporter: Lisa Walker Griffith. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (ldc, ) (Entered: 01/11/2007) |
|---|---|---|---|
| 01/10/2007 | 300 | | TRANSCRIPT of Proceedings as to ANTOINE JONES before Judge Ellen S. Huvelle held on 12/04/06 Court Reporter: Lisa Walker Griffith. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (ldc, ) (Entered: 01/11/2007) |
| 01/10/2007 | 301 | | TRANSCRIPT of Proceedings as to ANTOINE JONES before Judge Ellen S. Huvelle held on 12/05/06 Court Reporter: Lisa Walker Griffith. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (ldc, ) (Entered: 01/11/2007) |
| 01/10/2007 | 302 | | TRANSCRIPT of Proceedings as to ANTOINE JONES before Judge Ellen S. Huvelle held on 12/06/06 Court Reporter: Lisa Walker Griffith. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (ldc, ) (Entered: 01/11/2007) |
| 01/10/2007 | | | Minute Entry for proceedings held before Judge Ellen S. Huvelle: Jury Deliberations resumed as to ANTOINE JONES, MICHAEL HUGGINS held on 1/10/2007. ANTOINE JONES (1) Count 1sss,5sss,8sss,10sss,14sss−15sss,18sss,20sss−21sss,24sss−25sss,27sss,29sss−30sss and MICHAEL HUGGINS (5) Count 14sss. Same 12 jurors. Jury Deliberation continued to 1/11/2007 09:00 AM in Courtroom 14 before Judge Ellen S. Huvelle. (Bond Status of Defendant: Defendants Committed/Commitment Issued) (Court Reporter: Lisa Griffith) (Defense Attorney: Eduardo Balarezo−#1, Rudolph Acree−#5; US Attorney: Rachel Lieber and John Geise) (hsj, ) (Entered: 01/12/2007) |
| 01/11/2007 | | | Set/Reset Hearings as to ANTOINE JONES, MICHAEL HUGGINS: Jury Deliberation set for 1/12/2007 at 9:00 AM in Courtroom 14 before Judge Ellen S. Huvelle. (gdf) (Entered: 01/11/2007) |
| 01/11/2007 | | | Minute Entry for proceedings held before Judge Ellen S. Huvelle: Jury Deliberation resumed as to ANTOINE JONES, MICHAEL HUGGINS held on 1/11/2007. ANTOINE JONES (1) Count 1sss,5sss,8sss,10sss,14sss−15sss,18sss,20sss−21sss,24sss−25sss,27sss,29sss−30sss and MICHAEL HUGGINS (5) Count 14sss. Same 12 jurors. Jury Deliberation continued to 1/12/2007 09:00 AM in Courtroom 14 before Judge Ellen S. Huvelle. (Bond Status of Defendant: Defendant Committed/Commitment Issued) (Court Reporter: Lisa Griffith) (Defense Attorney: Eduardo Balarezo−#1, Rudolph Acree−#5; US Attorney: Rachel Lieber and John Geise) (hsj, ) (Entered: 01/12/2007) |
| 01/12/2007 | | | Minute Entry for proceedings held before Judge Ellen S. Huvelle: Jury deliberations concluded as to ANTOINE JONES held on 1/12/2007 ANTOINE JONES (1) Count 1sss, 5sss, 8sss, 10sss, 14sss−15sss, 18sss, 20sss−21sss, 24sss−25sss, 24sss, 25sss, 27sss, 29sss, 30sss. Same 12 jurors. JURY RENDERED PARTIAL VERDICT AS TO ANTOINE JONES, NOT GUILTY on counts 24sss, 29sss. Jury panel hung on Count 1sss, 5sss, 8sss, 10sss, 14sss−15sss, 18sss, 20sss−21sss, 25sss, 27sss, 30sss. Mistrial declared by the Court. Jury panel discharged. (Bond Status of Defendant: Defendant Committed/Commitment Issued) (Court Reporter: Lisa Griffith − No Court Time) (Defense Attorney: Eduardo Balarezo; US Attorney: Rachel Lieber and John Geise) (hsj, ) (Entered: 01/18/2007) |

| 01/12/2007 | 308 | Jury Notes (1) filed as to ANTOINE JONES, MICHAEL HUGGINS. (hsj, ) (Entered: 01/18/2007) |
|---|---|---|
| 01/12/2007 | 309 | VERDICT FORM as to ANTOINE JONES. (hsj, ) Modified on 1/19/2007 (hsj, ). (Entered: 01/18/2007) |
| 01/17/2007 | | NOTICE OF HEARING as to ANTOINE JONES, MICHAEL HUGGINS, KIRK CARTER Status Conference set for 2/2/2007 09:30 AM in Courtroom 14 before Judge Ellen S. Huvelle. (gdf) (Entered: 01/17/2007) |
| 02/02/2007 | | Minute Entry for proceedings held before Judge Ellen S. Huvelle:Status Conference as to ANTOINE JONES, MICHAEL HUGGINS, LAWRENCE MAYNARD, KIRK CARTER held on 2/2/2007. Oral motion by Government to dismiss all remaining counts as to MICHAEL HUGGINS; GRANTED. Oral order granting 187 motion to withdraw Plea of Guilty as to LAWRENCE MAYNARD. Denied as moot 311 Supplemental motion to withdraw Plea of Guilty as to LAWRENCE MAYNARD. Trial date 2/26/07 for KIRK CARTER is hereby vacated. Status hearing set for KIRK CARTER ON 2/26/07 at 10:30 a.m. Status hearing set for ANTOINE JONES, KIRK CARTER, LAWRENCE MAYNARD on 3/23/07 at 10:00 a.m. Jury Trial set for ANTOINE JONES, KIRK CARTER, LAWRENCE MAYNARD on 11/5/07 at 9:30 a.m. Government motion as to KIRK CARTER due 2/14/07. Opposition as to KIRK CARTER due 2/21/07. Bond Status of Defendant: Antoine Jones #1, Kirk Carter #10, Lawrence Maynard #11 commitment/commitment issued. Defendant Michael Huggins released/release issued. Court Reporter: Lisa Griffith Defense Attorney: Eduardo Balarezo #1, Rudolph Acree #5, Charles Daum #10, Mary Davis for Christopher Davis #11; US Attorney: Rachel Lieber and John Geise; (gdf) (Entered: 02/02/2007) |
| 02/02/2007 | | Set/Reset Hearings as to ANTOINE JONES, LAWRENCE MAYNARD, KIRK CARTER: Status Conference set for 3/23/2007 10:00 AM in Courtroom 14 before Judge Ellen S. Huvelle. Jury Trial set for 11/5/2007 09:30 AM in Courtroom 14 before Judge Ellen S. Huvelle. (gdf) (Entered: 02/02/2007) |
| 02/28/2007 | 320 | CJA 21 as to ANTOINE JONES: Authorization to Pay Mark Glick $65.00 per hour for Expert Services. Signed by Judge Ellen S. Huvelle on 2/28/07. (cp, ) (Entered: 03/01/2007) |
| 03/02/2007 | 323 | TRANSCRIPT of Proceedings as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND before Judge Ellen S. Huvelle held on October 31, 2006. Court Reporter: Annie Shaw. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (cp, ) (Entered: 03/05/2007) |
| 03/02/2007 | 324 | TRANSCRIPT of Proceedings as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND before Judge Ellen S. Huvelle held on November 1, 2006. Court Reporter: Annie Shaw. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (cp, ) (Entered: 03/05/2007) |
| 03/02/2007 | 325 | TRANSCRIPT of Proceedings as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND before Judge Ellen S. Huvelle held on November 2, 2006. Court Reporter: Annie Shaw. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (cp, ) (Entered: 03/05/2007) |
| 03/02/2007 | 326 | |

| | | | |
|---|---|---|---|
| | | | TRANSCRIPT of Proceedings as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND before Judge Ellen S. Huvelle held on November 6, 2006. Court Reporter: Annie Shaw. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (cp, ) (Entered: 03/05/2007) |
| 03/02/2007 | 327 | | TRANSCRIPT of Proceedings as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND before Judge Ellen S. Huvelle held on November 7, 2006. Court Reporter: Annie Shaw. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (cp, ) (Entered: 03/05/2007) |
| 03/02/2007 | 328 | | TRANSCRIPT of Proceedings as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND before Judge Ellen S. Huvelle held on November 8, 2006. Court Reporter: Annie Shaw. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (cp, ) (Entered: 03/05/2007) |
| 03/02/2007 | 329 | | TRANSCRIPT of Proceedings as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND before Judge Ellen S. Huvelle held on November 9, 2006. Court Reporter: Annie Shaw. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (cp, ) (Entered: 03/05/2007) |
| 03/02/2007 | 330 | | TRANSCRIPT of Proceedings as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND before Judge Ellen S. Huvelle held on November 14, 2006. Court Reporter: Annie Shaw. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (cp, ) (Entered: 03/05/2007) |
| 03/02/2007 | 331 | | TRANSCRIPT of Proceedings as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND before Judge Ellen S. Huvelle held on November 15, 2006. Court Reporter: Annie Shaw. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (cp, ) (Entered: 03/05/2007) |
| 03/02/2007 | 332 | | TRANSCRIPT of Proceedings as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND before Judge Ellen S. Huvelle held on November 16, 2006. Court Reporter: Annie Shaw. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (cp, ) (Entered: 03/05/2007) |
| 03/02/2007 | 333 | | TRANSCRIPT of Proceedings as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND before Judge Ellen S. Huvelle held on November 20, 2006. Court Reporter: Annie Shaw. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (cp, ) (Entered: 03/05/2007) |
| 03/02/2007 | 334 | | TRANSCRIPT of Proceedings as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND before Judge Ellen S. Huvelle held on November 21, 2006. Court Reporter: Annie Shaw. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (cp, ) (Entered: 03/05/2007) |
| 03/02/2007 | 335 | | |

| | | | |
|---|---|---|---|
| | | | TRANSCRIPT of Proceedings as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND before Judge Ellen S. Huvelle held on November 30, 2006. Court Reporter: Annie Shaw. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (cp, ) (Entered: 03/05/2007) |
| 03/02/2007 | 336 | | TRANSCRIPT of Proceedings as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND before Judge Ellen S. Huvelle held on December 4, 2006. Court Reporter: Annie Shaw. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (cp, ) (Entered: 03/05/2007) |
| 03/02/2007 | 337 | | TRANSCRIPT of Proceedings as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND before Judge Ellen S. Huvelle held on December 5, 2006. Court Reporter: Annie Shaw. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (cp, ) (Entered: 03/05/2007) |
| 03/05/2007 | 322 | | Second MOTION Motion for Library Access by ANTOINE JONES. (Attachments: # 1 Text of Proposed Order)(Balarezo, A.) (Entered: 03/05/2007) |
| 03/05/2007 | 338 | | TRANSCRIPT of Proceedings as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND before Judge Ellen S. Huvelle held on November 13, 2006. Court Reporter: Annie R. Shaw. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (cp, ) (Entered: 03/06/2007) |
| 03/06/2007 | 339 | | ORDER granting 322 Motion for Law Library Access as to ANTOINE JONES (1)Signed by Judge Ellen S. Huvelle on 3/5/07. (gdf) (Entered: 03/07/2007) |
| 03/21/2007 | 344 | | SUPERSEDING INDICTMENT as to ANTOINE JONES (1) count(s) 1sssss, LAWRENCE MAYNARD (10) count(s) 1s, KIRK CARTER (11) count(s) 1sss, FRANCISCO JAVIER GONZALEZ–RUAN (12) count(s) 1, GUADALUPE BARRONE (13) count(s) 1, JOSE GARCIA (14) count(s) 1, CARLOS REYNA (15) count(s) 1. (cp, ) (Entered: 03/22/2007) |
| 03/23/2007 | 346 | | MOTION to Exclude Time Under the Speedy Trial Act by USA as to ANTOINE JONES, LAWRENCE MAYNARD, KIRK CARTER, FRANCISCO JAVIER GONZALEZ–RUAN, GUADALUPE BARRONE, JOSE GARCIA, CARLOS REYNA. (Lieber, Rachel) Modified on 3/26/2007 (cp, ). (Entered: 03/23/2007) |
| 03/23/2007 | | | Minute Entry for proceedings held before Judge Ellen S. Huvelle : Arraignment held as to LAWRENCE MAYNARD (10) on Count 1s; ANTOINE JONES (1) on Count 1sssss; FRANCISCO JAVIER GONZALEZ–RUAN (12) on Count 1; and KIRK CARTER (11) on Count 1sss on 3/23/2007. Plea entered of Not Guilty entered by ANTOINE JONES, LAWRENCE MAYNARD, KIRK CARTER, and FRANCISCO JAVIER GONZALEZ–RUAN to their respective counts. Motion 340 by defendant Lawrence Maynard (10) to modify contitions of release; heard and denied. Status Conference set for 5/18/2007 at 11:00 AM in Courtroom 14 before Judge Ellen S. Huvelle. Bond Status of Defendant: all defendants committed/commitments issued; Court Reporter: Lisa Griffith` Defense Attorney: Eduardo Balarezo (#1); James L. Lyons (#10); Dwayne King for Brian McDaniel (#11); and Tony Axam (#12); US Attorney: Rachel Lieber and John Geise; Interpreter: Gladys Segal; (cp, ) (Entered: 03/23/2007) |

| 04/12/2007 | 350 | | ORDER granting 346 Motion to Exclude time between March 23, 2007, and the scheduled trial date of November 5, 2007, as to ANTOINE JONES (1), LAWRENCE MAYNARD (10), KIRK CARTER (11), FRANCISCO JAVIER GONZALEZ–RUAN (12), GUADALUPE BARRONE (13), JOSE GARCIA (14), CARLOS REYNA (15). Signed by Judge Ellen S. Huvelle on 4/11/07. (gdf) (Entered: 04/12/2007) |
|---|---|---|---|
| 05/18/2007 | | | Minute Entry for proceedings held before Judge Ellen S. Huvelle:Status Conference as to ANTOINE JONES, LAWRENCE MAYNARD, KIRK CARTER, FRANCISCO JAVIER GONZALEZ–RUAN held on 5/18/2007. Defendant FRANCISCO JAVIER GONZALEZ–RUAN #12 not present. Bench Warrant ordered and issued Forthwith for FRANCISCO JAVIER GONZALEZ–RUAN. Motions due by 7/9/2007. Responses due by 8/3/2007. Evidentiary Hearing set for 10/11/2007 10:00 AM in Courtroom 14 before Judge Ellen S. Huvelle. Status Conference set for 9/7/2007 11:00 AM in Courtroom 14 before Judge Ellen S. Huvelle. Bond Status of Defendant: Defendants Antoine Jones #1 and Lawrence Maynard # 10 committed/commitment issued; Defendant Kirk Carter #11 continued on Work Release; Defendant Francisco Gonzalez–Ruan #12 not present.; Court Reporter: Lisa Griffith Defense Attorney: Eduardo Balarezo #1, James Lyons #10, Brian McDaniel #11, Tony Axam #12; US Attorney: Rachel Lieber and John Geise; (gdf) (Entered: 05/21/2007) |
| 06/14/2007 | 353 | | TRANSCRIPT of Proceedings as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS and KEVIN HOLLAND before Judge Ellen S. Huvelle held on 10/30/06 Court Reporter: Lisa Walker Griffith, RPR. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (tnr, ) (Entered: 06/20/2007) |
| 07/06/2007 | 360 | | Consent MOTION for Extension of Time to *File Pre–Trial Motions* by ANTOINE JONES. (Attachments: # 1 Text of Proposed Order)(Balarezo, A.) (Entered: 07/06/2007) |
| 07/06/2007 | 361 | | ORDER granting 360 Motion for Extension of Time as to ANTOINE JONES (1); Further ORDERED that Defendant Jones has until 7/25/07 to file pre–trial motions. Signed by Judge Ellen S. Huvelle on 7/6/07. (gdf) (Entered: 07/06/2007) |
| 07/06/2007 | | | Set/Reset Deadlines as to ANTOINE JONES:Pre–trial motions due by 7/25/2007. (gdf) (Entered: 07/06/2007) |
| 07/23/2007 | 365 | | Consent MOTION for Enlargement of Time *to File Pre–Trial Motions* by ANTOINE JONES. (Attachments: # 1 Text of Proposed Order)(Balarezo, A.) (Entered: 07/23/2007) |
| 07/25/2007 | 366 | | ORDER granting 365 Motion for enlargement of time to file pre–trial motions as to ANTOINE JONES (1); ORDERED, that defendant has until 7/27/07 to file pre–trial motions.Signed by Judge Ellen S. Huvelle on 7/26/07. (gdf) (Entered: 07/25/2007) |
| 07/25/2007 | | | Set/Reset Deadlines as to ANTOINE JONES: Pre–Trial Motion due by 7/27/2007. (gdf) (Entered: 07/25/2007) |
| 07/26/2007 | 367 | | MOTION for Extension of Time to File Response/Reply by USA as to ANTOINE JONES, LAWRENCE MAYNARD, KIRK CARTER, FRANCISCO JAVIER GONZALEZ–RUAN. (Geise, John) (Entered: 07/26/2007) |
| 07/26/2007 | 368 | | MOTION for Leave to File Defendant's Pro Se Motions by ANTOINE JONES. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit (Exhibit is unavailable due to Privacy Information) # 4 Exhibit # 5 Text of Proposed Order)(Balarezo, A.) Modified on |

| | | | |
|---|---|---|---|
| | | | 1/23/2009 (ks). (Entered: 07/26/2007) |
| 07/26/2007 | 369 | | MOTION for Reconsideration *of Denial of Motion to Suppress Evidence Obtained from Interception of Wire Communications* by ANTOINE JONES. (Attachments: #1 Exhibit #2 Exhibit #3 Text of Proposed Order)(Balarezo, A.) (Entered: 07/26/2007) |
| 07/26/2007 | 370 | | MOTION to Exclude *Evidence Related to Prior Acquitted Conduct and to Strike Over Acts from the Indictment* by ANTOINE JONES. (Attachments: #1 Text of Proposed Order)(Balarezo, A.) (Entered: 07/26/2007) |
| 07/26/2007 | 371 | | MOTION to Suppress *Evidence from Defendant's Jail Cell* by ANTOINE JONES. (Attachments: #1 Exhibit #2 Exhibit #3 Text of Proposed Order)(Balarezo, A.) (Entered: 07/26/2007) |
| 07/26/2007 | 372 | | MOTION to Compel *Production or, Alternatively, to Preclude* by ANTOINE JONES. (Attachments: #1 Exhibit #2 Text of Proposed Order)(Balarezo, A.) (Entered: 07/26/2007) |
| 07/26/2007 | 373 | | MOTION to Suppress *Tangible Evidence from 9719 Summit Circle, Apt. 3B, Largo, MD* by ANTOINE JONES. (Attachments: #1 Text of Proposed Order)(Balarezo, A.) (Entered: 07/26/2007) |
| 07/27/2007 | | | MINUTE ORDER granting 367 Motion for Extension of Time to File Response/Reply as to ANTOINE JONES (1), LAWRENCE MAYNARD (10), KIRK CARTER (11), FRANCISCO JAVIER GONZALEZ–RUAN (12). Signed by Judge Ellen S. Huvelle on 7/26/07. (gdf) (Entered: 07/27/2007) |
| 07/30/2007 | 374 | | CJA 24 as to ANTOINE JONES: Order Authorizing Payment to Court Reporter Lisa Griffith for Transcript of proceeding held on 8/06, 10/27/06 and 12/7/06 Signed by Judge Ellen S. Huvelle on 7/30/07. (tnr, ) (Entered: 07/30/2007) |
| 07/30/2007 | 375 | | CJA 24 as to ANTOINE JONES: Order Authorizing Payment to Court Reporter Lisa Griffith for Transcripts of proceedings of Trial scheduled to begin 11/5/07 Signed by Judge Ellen S. Huvelle on 7/30/07. (tnr, ) (Entered: 07/30/2007) |
| 07/31/2007 | 376 | | NOTICE *of Applicability and Enhanced Penalties and Information Concerning Defendant's Prior Convictions* by USA as to KIRK CARTER (Geise, John) Modified on 8/1/2007 (cp, ). (Entered: 07/31/2007) |
| 07/31/2007 | 377 | | NOTICE *of Applicability of Enhanced Penalties and Information Concerning Defendant's Prior Convictions* by USA as to ANTOINE JONES (Geise, John) (Entered: 07/31/2007) |
| 08/13/2007 | 378 | | Consent MOTION to Continue *Trial* by ANTOINE JONES. (Attachments: #1 Text of Proposed Order)(Balarezo, A.) (Entered: 08/13/2007) |
| 08/21/2007 | 379 | | MOTION for Extension of Time to File Response/Reply *To Motions* by USA as to ANTOINE JONES, LAWRENCE MAYNARD, KIRK CARTER, FRANCISCO JAVIER GONZALEZ–RUAN. (Geise, John) (Entered: 08/21/2007) |
| 08/21/2007 | | | MINUTE ORDER granting 379 Motion for Extension of Time to File Response/Reply as to ANTOINE JONES (1), LAWRENCE MAYNARD (10), KIRK CARTER (11), FRANCISCO JAVIER GONZALEZ–RUAN (12). The government may have until tomorrow, August 22, 2007, to respond to defendants' motions. Signed by Judge Ellen S. Huvelle on 8/21/07. (cp, ) (Entered: 08/21/2007) |

| 08/21/2007 | | | Set/Reset Deadlines as to ANTOINE JONES, LAWRENCE MAYNARD, KIRK CARTER, FRANCISCO JAVIER GONZALEZ–RUAN: Government's response to Defendants' Motions due by 8/22/2007. (cp, ) (Entered: 08/21/2007) |
|---|---|---|---|
| 08/22/2007 | 380 | | ENTERED IN ERROR.....RESPONSE by USA as to ANTOINE JONES, RICARDO SANCHEZ–GONZALEZ, LAWRENCE MAYNARD, KIRK CARTER re 379 MOTION for Extension of Time to File Response/Reply (Attachments: # 1 # 2)(Lieber, Rachel) Modified on 8/23/2007 (cp, ). (Entered: 08/22/2007) |
| 08/22/2007 | 381 | | Memorandum in Opposition by USA as to ANTOINE JONES, LAWRENCE MAYNARD, KIRK CARTER, FRANCISCO JAVIER GONZALEZ–RUAN re 370 MOTION to Exclude *Evidence Related to Prior Acquitted Conduct and to Strike Over Acts from the Indictment*, 356 MOTION to Sever Defendant, 372 MOTION to Compel *Production or, Alternatively, to Preclude*, 373 MOTION to Suppress *Tangible Evidence from 9719 Summit Circle, Apt. 3B, Largo, MD*, 355 MOTION for Leave to Join Leave to join re Status Conference Set Deadlines/Hearings, 358 MOTION to Suppress *from Myrtle Ave. Premises*, 369 MOTION for Reconsideration *of Denial of Motion to Suppress Evidence Obtained from Interception of Wire Communications*, 368 MOTION for Leave to File Defendant's Pro Se Motions, 371 MOTION to Suppress *Evidence from Defendant's Jail Cell*, 363 MOTION to Compel, 357 MOTION to Suppress *N.C. Traffic Stop Evidence* (Attachments: # 1 Exhibit 1# 2 Exhibit 2)(cp, ) (Entered: 08/23/2007) |
| 08/22/2007 | | | NOTICE OF CORRECTED DOCKET ENTRY: Document No. 380 was entered in error and said pleading has been refiled by the Clerk 381 as to ANTOINE JONES, FRANCISCO JAVIER GONZALEZ–RUAN, LAWRENCE MAYNARD, and KIRK CARTER. All corresponding motions have been noted in this filing.This filing was originally filed as to defendant RICARDO SANCHEZ–GONZALEZ in error.(cp, ) (Entered: 08/23/2007) |
| 09/04/2007 | 383 | | REPLY by ANTOINE JONES *to 381 Government's Omnibus Response to Defendants' Legal Motions by USA as to ANTOINE JONES (Balarezo, A.) Modified on 9/5/2007 (cp, ). (Entered: 09/04/2007)* |
| 09/05/2007 | 384 | | MEMORANDUM OPINION as to ANTOINE JONES, LAWRENCE MAYNARD Signed by Judge Ellen S. Huvelle on 9/5/07. (gdf) (Entered: 09/06/2007) |
| 09/06/2007 | 385 | | MOTION for Bond by ANTOINE JONES. (Attachments: # 1 Text of Proposed Order)(Balarezo, A.) (Entered: 09/06/2007) |
| 09/06/2007 | 386 | | MOTION Leave to File Pro Se Motion by ANTOINE JONES. (Attachments: # 1 Text of Proposed Order # 2 Appendix)(Balarezo, A.) (Entered: 09/06/2007) |
| 09/07/2007 | | | Minute Entry for proceedings held before Judge Ellen S. Huvelle :Status Conference as to ANTOINE JONES, LAWRENCE MAYNARD, KIRK CARTER held on 9/7/2007. Denied Motion 385 for Modification of Pretrial Detention Order. Granted Motion 386 for leave to file Motion Pro Se. Denied Jone's Pro Se motion for Recusal. Granted and Denied in part Motion 378 to continue trial. Granted 364 Government's Supplemental Motion to Admit Evidence of Other Crimes Pursuant to FRE 404(b). Evidentiary Hearing set for 11/6/2007 10:00 AM in Courtroom 14 before Judge Ellen S. Huvelle. Jury Trial set for 11/13/2007 01:30 PM in Courtroom 14 before Judge Ellen S. Huvelle. Bond Status of Defendant: Defendants # 1 Antoine Jones and #10 Lawrence Maynard committed commitment issued. Defendant #11 Kirk Carter continued on Work Release.; Court Reporter: Lisa Griffith Defense Attorney: Eduardo Balarezo #1, James Lyon #10, Brian McDaniel #11; US Attorney: Rachel Lieber and John Geise; (gdf) |

| | | | |
|---|---|---|---|
| | | | (Entered: 09/11/2007) |
| 09/07/2007 | 388 | | ORDER granting 386 Motion for Leave to File Pro–Se as to ANTOINE JONES (1). Signed by Judge Ellen S. Huvelle on 9/7/07. (gdf) (Entered: 09/11/2007) |
| 09/11/2007 | 389 | | ORDER granting in part and denying in part 378 Motion to Continue as to ANTOINE JONES (1); denying 385 Motion for Bond as to ANTOINE JONES (1); granting 364 Motion for 404(b) Evidence as to KIRK CARTER (11). Evidentiary hearing set for 11/6/07 at 10:00 a.m. Joint proposed voir dire questionnaire filed by 9/21/07. Jury trial on 11/13/07 at 1:30 p.m. Signed by Judge Ellen S. Huvelle on 9/10/07. (See order for details) (gdf) (Entered: 09/11/2007) |
| 09/11/2007 | 390 | | MOTION (Pro Se) for Recusal by ANTOINE JONES. (cp, ) (Entered: 09/12/2007) |
| 10/02/2007 | 391 | | RESPONSE re Admissibility of Prior Testimony Pursuant to Federal Rule of Evidence 104 (a) by USA as to ANTOINE JONES, LAWRENCE MAYNARD, KIRK CARTER (Attachments: # 1 Exhibit)(Geise, John) Modified on 10/3/2007 (cp, ). (Entered: 10/02/2007) |
| 10/02/2007 | 392 | | RESPONSE re 387 MOTION Clarification of Court's Advice to Defendant re Impeachment by USA as to ANTOINE JONES, LAWRENCE MAYNARD, KIRK CARTER (Geise, John) Modified on 10/3/2007 (cp, ). (Entered: 10/02/2007) |
| 10/05/2007 | 393 | | TRANSCRIPT of Proceedings as to ANTOINE JONES, JOHN ADAMS, DEMETRIS JOHNSON, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND, ALBERTO ROLANDO CARRILLO–MONTELONGO, ROEL BREMEA, JR, RICARDO SANCHEZ–GONZALEZ, LAWRENCE MAYNARD, KIRK CARTER, FRANCISCO JAVIER GONZALEZ–RUAN, GUADALUPE BARRONE, JOSE GARCIA, CARLOS REYNA before Judge Ellen S. Huvelle held on 12/07/06, pages 1–228. Court Reporter: Lisa Griffith. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (zhsj, ) (Entered: 10/09/2007) |
| 10/05/2007 | 394 | | TRANSCRIPT of Proceedings as to ANTOINE JONES, JOHN ADAMS, DEMETRIS JOHNSON, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND, ALBERTO ROLANDO CARRILLO–MONTELONGO, ROEL BREMEA, JR, RICARDO SANCHEZ–GONZALEZ, LAWRENCE MAYNARD, KIRK CARTER, FRANCISCO JAVIER GONZALEZ–RUAN, GUADALUPE BARRONE, JOSE GARCIA, CARLOS REYNA before Judge Ellen S. Huvelle held on 12/08/06, pages 1–116. Court Reporter: Lisa Griffith. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (zhsj, ) (Entered: 10/09/2007) |
| 10/05/2007 | 395 | | TRANSCRIPT of Proceedings as to ANTOINE JONES, JOHN ADAMS, DEMETRIS JOHNSON, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND, ALBERTO ROLANDO CARRILLO–MONTELONGO, ROEL BREMEA, JR, RICARDO SANCHEZ–GONZALEZ, LAWRENCE MAYNARD, KIRK CARTER, FRANCISCO JAVIER GONZALEZ–RUAN, GUADALUPE BARRONE, JOSE GARCIA, CARLOS REYNA before Judge Ellen S. Huvelle held on 10/27/06, pages 1–120. Court Reporter: Lisa Griffith. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (zhsj, ) (Entered: 10/09/2007) |
| 10/23/2007 | 396 | | Proposed Jury Instructions by USA as to ANTOINE JONES (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4)(Geise, John) (Entered: 10/23/2007) |

| 11/02/2007 | 401 | | Proposed Voir Dire by USA as to ANTOINE JONES (Lieber, Rachel) (Entered: 11/02/2007) |
|---|---|---|---|
| 11/05/2007 | 402 | | RESPONSE by USA as to ANTOINE JONES, LAWRENCE MAYNARD re 397 MOTION to Suppress *Supplement Evidence of Durham, North Carolina Traffic Stop* (Geise, John) (Entered: 11/05/2007) |
| 11/05/2007 | 403 | | Memorandum in Opposition by USA as to ANTOINE JONES re 371 MOTION to Suppress *Evidence from Defendant's Jail Cell* (Lieber, Rachel) (Entered: 11/05/2007) |
| 11/05/2007 | 404 | | REPLY by ANTOINE JONES *to Government's Supplemental Memorandum in Support of its Opposition to Defendant's Motion to Preclude Evidence Seized from a Search of his Jail Cell* (Balarezo, A.) Modified on 11/6/2007 (tnr, ). (Entered: 11/05/2007) |
| 11/05/2007 | 405 | | MOTION for Reconsideration on Prosecutorial Misconduct by ANTOINE JONES. "Let this be filed by Judge Ellen S. Huvelle." (zhsj, ) (Entered: 11/05/2007) |
| 11/05/2007 | 406 | | MOTION for Reconsideration of Recusal of Honorable Judge Ellen Huvelle by ANTOINE JONES. "Let this be filed by Judge Ellen S. Huvelle." (hsj, ) (Entered: 11/05/2007) |
| 11/05/2007 | 407 | | MOTION to Dismiss Indictment or Alternative for an Evidentiary Hearing by ANTOINE JONES. :Let this be filed by Judge Ellen S. Huvelle." (hsj, ) (Entered: 11/05/2007) |
| 11/05/2007 | 408 | | PRO SE MOTION for Follow–Up Discovery Request by ANTOINE JONES. "Let this be filed by Judge Ellen S. Huvelle." (hsj, ) (Entered: 11/05/2007) |
| 11/05/2007 | 409 | | PRO SE MOTION to Dismiss Indictment for Outrageous Government Misconduct by ANTOINE JONES. "Let this be filed by Judge Ellen S. Huvelle." (hsj, ) (Entered: 11/05/2007) |
| 11/05/2007 | 410 | | PRO SE SUPPLEMENTAL MOTION for Prosecutor Misconduct by ANTOINE JONES. "Let this be filed by Judge Ellen S. Huvelle." (hsj, ) (Entered: 11/05/2007) |
| 11/05/2007 | 411 | | PRO SE SUPPLEMENTAL MOTION for Recusal by ANTOINE JONES. "Let this be filed by Judge Ellen S. Huvelle." (hsj, ) (Entered: 11/05/2007) |
| 11/06/2007 | 412 | | MEMORANDUM OPINION AND ORDER as to ANTOINE JONES DENYING 411 MOTION for Recusal filed by ANTOINE JONES, DENYING 410 MOTION filed by ANTOINE JONES, DENYING 407 MOTION to Dismiss Count ANTOINE JONES (1) Count 1ssss filed by ANTOINE JONES, DENYING 409 MOTION to Dismiss Case filed by ANTOINE JONES, DENYING 405 MOTION for Reconsideration filed by ANTOINE JONES, DENYING 406 MOTION for Reconsideration filed by ANTOINE JONES, Signed by Judge Ellen S. Huvelle on 11/5/07. (gdf) (Entered: 11/06/2007) |
| 11/06/2007 | | | Minute Entry for proceedings held before Judge Ellen S. Huvelle :Evidentiary Hearing as to ANTOINE JONES, LAWRENCE MAYNARD held on 11/6/2007 Evidentiary Hearing continued to 11/7/2007 09:45 AM in Courtroom 14 before Judge Ellen S. Huvelle. Bond Status of Defendant: Both Defendants committed/commitment issued; Court Reporter: Lisa Griffith Defense Attorney: Eduardo Balarezo #1 and James Lyons #10; US Attorney: Rachel Lieber and John Geise; Witnesses: Ofcr. Whitehead, Ofcr. Soel, Agent Caterina Karousos, Agent William Winters (gdf, ) (Entered: 11/07/2007) |
| 11/06/2007 | 419 | | TRANSCRIPT of Proceedings as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND before Judge Ellen S. Huvelle held on |

| | | |
|---|---|---|
| | | 11/1/06 (PAGES 1–64). Court Reporter: Lisa Walker Griffith. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. "Let this be filed by Judge Ellen S. Huvelle." (hsj, ) (Entered: 11/15/2007) |
| 11/06/2007 | | Minute Entry for proceedings held before Judge Ellen S. Huvelle :Voir Dire begun on 11/6/2007 as to ANTOINE JONES, LAWRENCE MAYNARD. Voir Dire continued to 11/13/07 at 1:30 P.M. Bond Status of Defendants: defendants committed/commitments issued; Court Reporter: Lisa Griffith; Defense Attorneys: Eduardo Balarezo and James Lyons; US Attorneys: Rachel Lieber and John Geise. (mlp) (Entered: 11/16/2007) |
| 11/07/2007 | | Minute Entry for proceedings held before Judge Ellen S. Huvelle :Evidentiary Hearing resumed and held as to ANTOINE JONES, LAWRENCE MAYNARD on 11/7/2007. GRANTED, Motion 373 to Suppress Tangible Evidence from 9719 Summit Circle, Apt. 3B, Largo, MD; DENIED, Motion 358 to Suppress Evidence of the 8550 Myrtle Ave., Bowie, MD; DENIED, Motion 357 to Suppress Evidence of the Durham, North Carolina, Traffic Stop. Bond Status of Defendant: Both Defendant committed/commited issued; Court Reporter: Lisa Griffith Defense Attorney: Eduardo Balarezo #1 and James Lyons #10; US Attorney: Rachel Lieber and John Geise; (gdf) (Entered: 11/07/2007) |
| 11/08/2007 | 416 | NOTICE of Filing With Court by USA as to ANTOINE JONES, LAWRENCE MAYNARD (Geise, John) (Entered: 11/08/2007) |
| 11/08/2007 | 417 | MOTION for Shave and Haircut During Trial by ANTOINE JONES, LAWRENCE MAYNARD. (Attachments: # 1 Text of Proposed Order)(Balarezo, A.) (Entered: 11/08/2007) |
| 11/08/2007 | 418 | MOTION for More Varied Meals During Trial by ANTOINE JONES, LAWRENCE MAYNARD. (Attachments: # 1 Text of Proposed Order)(Balarezo, A.) (Entered: 11/08/2007) |
| 11/13/2007 | | Minute Entry for proceedings held before Judge Ellen S. Huvelle :Voir Dire resumed on 11/13/2007 as to ANTOINE JONES, LAWRENCE MAYNARD. Voir Dire continued to 11/14/07 at 9:30 A.M. Bond Status of Defendants: defendants committed/commitments issued; Court Reporter: Lisa Griffith; Defense Attorneys: Eduardo Balarezo and James Lyons; US Attorneys: Rachel Lieber and John Geise. (mlp) (Entered: 11/16/2007) |
| 11/13/2007 | | MINUTE ORDER denying 418 Motion as to ANTOINE JONES (1), LAWRENCE MAYNARD (10). Signed by Judge Ellen S. Huvelle on 11/13/07. (gdf) (Entered: 11/23/2007) |
| 11/13/2007 | | MINUTE ORDER denying 417 Motion as to ANTOINE JONES (1), LAWRENCE MAYNARD (10). Signed by Judge Ellen S. Huvelle on 11/13/07. (gdf) (Entered: 11/23/2007) |
| 11/14/2007 | | Minute Entry for proceedings held before Judge Ellen S. Huvelle :Voir Dire resumed on 11/14/2007 as to ANTOINE JONES, LAWRENCE MAYNARD, Voir Dire continued to 11/15/07 at 9:30 A.M. Bond Status of Defendants: defendants committed/commitments issued; Court Reporter: Lisa Griffith; Defense Attorneys: Eduardo Balarezo and James Lyons; US Attorneys: Rachel Lieber and John Geise. (mlp) (Entered: 11/16/2007) |
| 11/15/2007 | | Minute Entry for proceedings held before Judge Ellen S. Huvelle :Voir Dire resumed and concluded as to ANTOINE JONES, LAWRENCE MAYNARD on 11/15/2007. |

| | | |
|---|---|---|
| | | Twelve jurors and four alternate jurors selected and sworn. Jury trial begun on 11/15/07 as to LAWRENCE MAYNARD (10) Count 1s and ANTOINE JONES (1) Count 1sssss. Jury Trial respited for 11/19/2007 09:30 AM in Courtroom 14 before Judge Ellen S. Huvelle. Bond Status of Defendants: defendants committed/commitments issued; Court Reporter: Lisa Griffith; Defense Attorneys: Eduardo Balarezo and James Lyons; US Attorneys: Rachel Lieber and John Geise. (mlp) (Entered: 11/16/2007) |
| 11/19/2007 | | Minute Entry for proceedings held before Judge Ellen S. Huvelle : Jury Trial resumed on 11/19/2007 as to LAWRENCE MAYNARD (10) on Count 1s and ANTOINE JONES (1) on Count 1sssss. Same jury of 12 and 4 alternates. Jury Trial continued to 11/20/2007 at 9:45 AM in Courtroom 14 before Judge Ellen S. Huvelle. Bond Status of Defendant: committed/commitment issued; Court Reporter: Lisa Griffith (a.m.) and Crystal Pilgrim (p.m.) Defense Attorney: Eduardo Balarezo (#1) and James Lyons (#10); US Attorney: Rachel Lieber and John Giese; (Government witnesses: William Kelly; Michelle Watts; Katerina Karuso; and Andre Schaffer) (cp, ) (Entered: 11/21/2007) |
| 11/20/2007 | | Minute Entry for proceedings held before Judge Ellen S. Huvelle: Jury Trial resumed as to ANTOINE JONES, LAWRENCE MAYNARD held on 11/20/2007. LAWRENCE MAYNARD (10) Count 1s and ANTOINE JONES (1) Count 1sssss. Same jury of 12 and 4 alternate jurors. Jury Trial continued to 11/21/2007 09:30 AM in Courtroom 14 before Judge Ellen S. Huvelle. (Bond Status of Defendant: Defendants Committed/Commitment Issued) (Court Reporter: Lisa Griffith (A.M.) Crystal Pilgrim (P.M.)) (Defense Attorney: Eduardo Balarezo–#1, James Lyons–#10; US Attorney: Rachel Lieber and John Giese) (Government Witnesses: Katarina Karuso, Robin Betkey, Andrew Bennett, Solomon Bitsie) (hsj, ) (Entered: 11/23/2007) |
| 11/21/2007 | | Minute Entry for proceedings held before Judge Ellen S. Huvelle: Jury Trial resumed as to ANTOINE JONES, LAWRENCE MAYNARD held on 11/21/2007. LAWRENCE MAYNARD (10) Count 1s and ANTOINE JONES (1) Count 1sssss. Same jury of 12 and 4 alternate jurors. Jury Trial continued to 11/26/2007 09:30 AM in Courtroom 14 before Judge Ellen S. Huvelle. (Bond Status of Defendant: Defendants Committed/Commitment Issued) (Court Reporter: Lisa Griffith (A.M.) Crystal Pilgrim (P.M.)) (Defense Attorney: Edward Balarezo–#1, James Lyons–#10; US Attorney: Rachel Lieber and John Giese) (Government Witnesses: Killie O'Brien, Detective Norma Horne, Steven Kirschner) (hsj, ) (Entered: 11/23/2007) |
| 11/26/2007 | 420 | TRANSCRIPT of Proceedings as to ANTOINE JONES, LAWRENCE MAYNARD before Judge Ellen S. Huvelle held on 11/21/07 Page Numbers: 1–158. Court Reporter: Jacqueline M. Sullivan. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (as, ) (Entered: 11/27/2007) |
| 11/26/2007 | | Minute Entry for proceedings held before Judge Ellen S. Huvelle: Jury Trial resumed as to ANTOINE JONES, LAWRENCE MAYNARD held on 11/26/2007. LAWRENCE MAYNARD (10) Count 1s and ANTOINE JONES (1) Count 1sssss. Same jury of 12 and 4 alternate jurors. Jury Trial continued to 11/27/2007 09:30 AM in Courtroom 14 before Judge Ellen S. Huvelle. (Bond Status of Defendant: Defendant Committed/Commitment Issued) (Court Reporter: Lisa Griffith (A.M.) Crystal Pilgrim (P.M.)) (Defense Attorney: Eduardo Balarezo–#1, James Lyons–#10; US Attorney: Rachel Lieber and John Giese) (Government Witnesses: Steven Kirschner, Det. Thomas Webb, Konstantinos Ginnakoulias, Roel Berea, Jr.) (hsj, ) (Entered: 11/27/2007) |
| 11/27/2007 | | |

| | | |
|---|---|---|
| | | Minute Entry for proceedings held before Judge Ellen S. Huvelle: Jury Trial resumed as to ANTOINE JONES, LAWRENCE MAYNARD held on 11/27/2007. LAWRENCE MAYNARD (10) Count 1s and ANTOINE JONES (1) Count 1sssss. Same jury of 12 and 4 alternate jurors. Jury Trial continued to 11/28/2007 10:00 AM in Courtroom 14 before Judge Ellen S. Huvelle. (Bond Status of Defendant: Defendants Committed/Commitment Issued) (Court Reporter: Lisa Griffith (A.M.); Crystal Pilgrim (P.M.))(Defense Attorney: Eduardo Balarezo–#1, James Lyons–#10; US Attorney: Rachel Lieber, John Giese) (Government Witness: Roel Bermea, Jr.) (hsj, ) (Entered: 11/28/2007) |
| 11/28/2007 | | Minute Entry for proceedings held before Judge Ellen S. Huvelle: Jury Trial resumed as to ANTOINE JONES, LAWRENCE MAYNARD held on 11/28/2007. LAWRENCE MAYNARD (10) Count 1s and ANTOINE JONES (1) Count 1sssss. Same jury of 12 and 4 alternate jurors. Jury Trial continued to 11/29/2007 09:30 AM in Courtroom 14 before Judge Ellen S. Huvelle. (Bond Status of Defendant: Defendants Committed/Commitment Issued) (Court Reporter: Lisa Griffith (A.M.); Crystal Pilgrim (P.M.)) (Defense Attorney: Eduardo Balarezo–#1, James Lyons–#10; US Attorney: Rachel Lieber and John Giese) (Government Witnesses: Roel Bermea, Jr.) (hsj, ) (Entered: 11/29/2007) |
| 11/29/2007 | | Minute Entry for proceedings held before Judge Ellen S. Huvelle: Jury Trial resumed as to ANTOINE JONES, LAWRENCE MAYNARD held on 11/29/2007. LAWRENCE MAYNARD (10) Count 1s and ANTOINE JONES (1) Count 1sssss. Same jury of 12 and 4 alternate jurors. Jury Trial continued to 11/30/2007 09:30 AM in Courtroom 14 before Judge Ellen S. Huvelle. (Bond Status of Defendant: Defendants Committed/Commitment Issued) (Court Reporter: Lisa Griffith (A.M.); Crystal Pilgrim (P.M.)) (Defense Attorney: Eduardo Balarezo–#1, James Lyons–#2; US Attorney: Rachel Lieber and John Giese) (Government Witnesses: Roel Bermea, Jr., Agent Thomas Smith) (hsj, ) (Entered: 12/03/2007) |
| 11/30/2007 | | Minute Entry for proceedings held before Judge Ellen S. Huvelle: Jury Trial resumed as to ANTOINE JONES, LAWRENCE MAYNARD held on 11/30/2007. LAWRENCE MAYNARD (10) Count 1s and ANTOINE JONES (1) Count 1sssss. Same jury of 12 and 4 alternate jurors. Jury Trial continued to 12/3/2007 09:30 AM in Courtroom 14 before Judge Ellen S. Huvelle. (Bond Status of Defendant: Defendant Committed/Commitment Issued) (Court Reporter: Lisa Griffith (A.M.); Crystal Pilgrim (P.M.)) (Defense Attorney: Eduardo Balarezo–#1, James Lyons–#2; US Attorney: Rachel Lieber and John Giese) (Government Witnesses: Roel Bermea, Jr., Detective Norma Horne) (hsj, ) (Entered: 12/03/2007) |
| 12/03/2007 | 422 | ENTERED IN ERROR.....UNREDACTION by USA as to ANTOINE JONES Unredacted document filed under seal. (Lieber, Rachel) Modified on 12/4/2007 (tnr, ). (Entered: 12/03/2007) |
| 12/03/2007 | | NOTICE OF CORRECTED DOCKET ENTRY: 422 Unredacted Document was entered in error as it was a Government's Memorandum and was linked to only one Defendant. Attorney refiled corrected document as to ANTOINE JONES and LAWRENCE MAYNARD. (tnr, ) (Entered: 12/04/2007) |
| 12/03/2007 | | Minute Entry for proceedings held before Judge Ellen S. Huvelle: Jury Trial resumed as to ANTOINE JONES, LAWRENCE MAYNARD held on 12/3/2007. LAWRENCE MAYNARD (10) Count 1s and ANTOINE JONES (1) Count 1sssss. Same jury of 12 and 4 alternate jurors. Jury Trial continued to 12/4/2007 09:30 AM in Courtroom 14 before Judge Ellen S. Huvelle. (Bond Status of Defendant: Defendants |

| | | | |
|---|---|---|---|
| | | | Committed/Commitment Issued) (Court Reporter: Lisa Griffith (A.M.) Crystal Pilgrim (P.M.)) (Defense Attorney: Eduardo Balarezo–#1, James Lyons–#2; US Attorney: Rachel Lieber and John Giese) (Government Witnesses: Kellie O'Brien, Shaun Sulton, John Taylor, Sgt. Elton Miller, Karen Lanigan, Officer Fred Whitehead, Det. Norma Horne, Parshaun Ragnath) (hsj, ) (Entered: 12/05/2007) |
| 12/04/2007 | 423 | | RESPONSE by USA as to ANTOINE JONES, LAWRENCE MAYNARD *Government's Memorandum Concerning Admissibility of Evidence of Alleged Errors In Search Warrant and Title III Affidavits* (Geise, John) (Entered: 12/04/2007) |
| 12/04/2007 | | | Minute Entry for proceedings held before Judge Ellen S. Huvelle: Jury Trial resumed as to ANTOINE JONES, LAWRENCE MAYNARD held on 12/4/2007. LAWRENCE MAYNARD (10) Count 1s and ANTOINE JONES (1) Count 1ssss. Same jury of 12 and 4 alternate jurors. Jury Trial continued to 12/5/2007 09:30 AM in Courtroom 14 before Judge Ellen S. Huvelle. (Bond Status of Defendant: Defendants Committed/Commitment Issued) (Court Reporter: Lisa Griffith (A.M.) Crystal Pilgrim (P.M.)) (Defense Attorney: Eduardo Balarezo–#1, James Lyons–#2; US Attorney: Rachel Lieber and John Giese) (Government Witnesses: Det. Norma Horne, Doanld Hunter) (hsj, ) (Entered: 12/05/2007) |
| 12/05/2007 | 425 | | ORDER as to ANTOINE JONES, LAWRENCE MAYNARD, that defendant Anthony Koonce be returned forthwith to the location where he has previously been incarcerated in Case No. 05–244 Signed by Judge Ellen S. Huvelle on 12/5/07. (gdf) (Entered: 12/06/2007) |
| 12/05/2007 | | | Minute Entry for proceedings held before Judge Ellen S. Huvelle: Jury Trial resumed as to ANTOINE JONES, LAWRENCE MAYNARD held on 12/5/2007. LAWRENCE MAYNARD (10) Count 1s and ANTOINE JONES (1) Count 1sssss. Same jury of 12 and 4 alternate jurors. Jury Trial continued to 12/6/2007 09:30 AM in Courtroom 14, 4th Floor before Judge Ellen S. Huvelle. (Bond Status of Defendant: (Defendants Committed/Commitment Issued) (Court Reporter: (Lisa Griffith (A.M.); Crystal Pilgrim (P.M.)) (Defense Attorney: (Eduardo Balarezo–#1, James Lyons–#10); US Attorney: (Rachel Lieber and John Giese) (Government Witnesses: Sultan Gillani, Det. Norma Horne, Doanld Hunter) (hsj, ) (Entered: 12/12/2007) |
| 12/06/2007 | | | Minute Entry for proceedings held before Judge Ellen S. Huvelle: Jury Trial resumed as to ANTOINE JONES, LAWRENCE MAYNARD held on 12/6/2007. LAWRENCE MAYNARD (10) Count 1s and ANTOINE JONES (1) Count 1sssss. Same jury of 12 and 4 alternate jurors. Jury Trial continued to 12/10/2007 09:30 AM in Courtroom 14, 4th Floor before Judge Ellen S. Huvelle. (Bond Status of Defendant: Defendants Committed/Commitment Issued) (Court Reporter: Lisa Griffith (A.M.); Crystal Pilgrim (P.M.)) (Defense Attorney: Eduardo Balarezo–#1, James Lyons–#10; US Attorney: Rachel Lieber and John Giese) (Government Witnesses: Det. Norma Horne, Det Joseph Sopata) (hsj, ) (Entered: 12/12/2007) |
| 12/10/2007 | | | Minute Entry for proceedings held before Judge Ellen S. Huvelle : Jury Trial resumed as to ANTOINE JONES, LAWRENCE MAYNARD held on 12/10/2007. LAWRENCE MAYNARD (10) Count 1s and ANTOINE JONES (1) Count 1sssss. Same jury of 12 and 4 alternate jurors. Jury Trial contiued to 12/17/2007 09:30 AM in Courtroom 14, 4th Floor before Judge Ellen S. Huvelle. (Bond Status of Defendant: Defendants Committed/Commitment Issued) (Court Reporter: Lisa Griffith (A.M.); Crystal Pilgrim (P.M.)) (Defense Attorney: Eduardo Balarezo–#1, James Lyons–#10; US Attorney: Rachel Lieber and John Giese) (Government Witnesses: Jason Patel, Scott Turner, Michael Thompson, Demetris Johnson) (hsj, ) (Entered: 12/12/2007) |

| 12/11/2007 | 428 | | MOTION for Leave to File *Defendants' Pro Se Supplemental Motion for Recusal* by ANTOINE JONES, LAWRENCE MAYNARD. (Attachments: # 1 Text of Proposed Order # 2 Exhibit)(Balarezo, A.) (Entered: 12/11/2007) |
| --- | --- | --- | --- |
| 12/13/2007 | 429 | | Proposed Jury Instructions by USA as to ANTOINE JONES, LAWRENCE MAYNARD (Geise, John) (Entered: 12/13/2007) |
| 12/14/2007 | 431 | | MOTION Renewed Motion for Instruction on Multiple Conspiracy; Request for Other Instructions; and Objections to Governments Proposed Instruction by ANTOINE JONES. (Attachments: # 1 Text of Proposed Order)(Balarezo, A.) (Entered: 12/14/2007) |
| 12/17/2007 | 432 | | ORDER granting 428 Motion for Leave to file Defendants' Pro Se Supplemental Motion for Recusal as to ANTOINE JONES (1), LAWRENCE MAYNARD (10), but recusal is denied. Signed by Judge Ellen S. Huvelle on 12/17/07. (hsj, ) (Entered: 12/19/2007) |
| 12/17/2007 | 433 | | CJA 24 as to ANTOINE JONES: Order Authorizing Payment to Court Reporter Lisa Griffith for Transcript of proceeding held on 11/6/07, 11/7/07. Signed by Judge Ellen S. Huvelle on 12/17/07. (hsj, ) (Entered: 12/19/2007) |
| 12/17/2007 | | | Minute Entry for proceedings held before Judge Ellen S. Huvelle: Jury Trial resumed as to ANTOINE JONES, LAWRENCE MAYNARD held on 12/17/2007. LAWRENCE MAYNARD (10) Count 1s and ANTOINE JONES (1) Count 1sssss. Juror #15 discharged, alternate #1 in seat 7 will replace juror #15. Alternate juror #1 will remain in seat 7. Same jury of 12 and alternate3 alternate jurors. Jury Trial continued to 12/18/2007 09:30 AM in Courtroom 14 before Judge Ellen S. Huvelle. (Bond Status of Defendant: Defendant Committed/Commitment) (Court Reporter: Lisa Griffith (A.M.) Crystal Pilgrim (P.M.)) (Defense Attorney: Eduardo Balarezo–#1, James Lyons–#10; US Attorney: Rachel Lieber and John Giese) (Government Witnesses: Demetris Johnson, FBI Agent Kevin Ashby, Det. Steven Kirschner) (hsj, ) (Entered: 12/20/2007) |
| 12/18/2007 | | | Minute Entry for proceedings held before Judge Ellen S. Huvelle: Jury Trial resumed as to ANTOINE JONES, LAWRENCE MAYNARD held on 12/18/2007. LAWRENCE MAYNARD (10) Count 1s and ANTOINE JONES (1) Count 1sssss. Same jury of 12 and 3 alternate jurors. Jury Trial continued to 12/19/2007 09:30 AM in Courtroom 14 before Judge Ellen S. Huvelle. Oral motion by Mr. Balarezo to withdraw as counsel and for mistrial is hereby withdrawn. Oral motion by defense counsel Mr. Balarezo and Mr. Lyons for Judgment of Acquittal, denied. Fifth Amendment hearing for Kevin Holland represented by Brian McDaniel and Adrian Jackson represented by Jon Norris. (Bond Status of Defendant: Defendants Committed/Commitment Issued) (Court Reporter: Lisa Griffith (A.M.); Crystal Pilgrim (P.M.)) (Defense Attorney: Eduardo Balarezo–#1, James Lyons–#10; US Attorney: Rachel Lieber and John Giese) (Government Witnesses: FBI Agent Lohn Bevington, Defendant's Witnesses: Barbara Goodwin, Don Paul, Christopher Birch, Howard Scott Peacock) (hsj, ) Modified on 1/2/2008 (hsj, ). (Entered: 12/27/2007) |
| 12/19/2007 | | | Minute Entry for proceedings held before Judge Ellen S. Huvelle: Jury Trial resumed as to ANTOINE JONES, LAWRENCE MAYNARD held on 12/19/2007. LAWRENCE MAYNARD (10) Count 1s and ANTOINE JONES (1) Count 1sssss. Same jury of 12 and 3 alternate jurors. Jury Trial continued to 12/20/2007 09:30 AM in Courtroom 14 before Judge Ellen S. Huvelle. Fifth Amendment Hearing as to Michael Huggins presented by Rudolph Acree. (Bond Status of Defendant: Defendants Committed/Commitment Issued) (Court Reporter: Lisa Griffith (A.M.); Crystal Pilgrim |

| | | | |
|---|---|---|---|
| | | | (P.M.))(Defense Attorney: Eduardo Balarezo–#1, John Giese–#10; US Attorney: Rachel Lieber and John Giese) (Defendant's Witnesses: Joyce Maynard, Antoine Jones, Jr., Shanese Gilmore, Karissa Jones) (hsj, ) Modified on 1/2/2008 (hsj, ). (Entered: 12/27/2007) |
| 12/20/2007 | 434 | | MOTION for Reconsideration *of Ruling Denying Defendants Request to Call Anthony Koonce as a Witness* by ANTOINE JONES. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Text of Proposed Order)(Balarezo, A.) (Entered: 12/20/2007) |
| 12/20/2007 | | | Minute Entry for proceedings held before Judge Ellen S. Huvelle: Jury Trial resumed as to ANTOINE JONES, LAWRENCE MAYNARD held on 12/20/2007. LAWRENCE MAYNARD (10) Count 1s and ANTOINE JONES (1) Count 1sssss. Same jury of 12 and 3 alternate jurors. Jury Trial continued to 1/2/2008 11:00 AM in Courtroom 14 before Judge Ellen S. Huvelle. 434 Motion for reconsideration, denied. (Bond Status of Defendant: Defendants Committed/Commitment Issued) (Court Reporter: Lisa Griffith (A.M.))(Defense Attorney: Eduardo Balarezo–#1, James Lyons–#10; US Attorney: Rachel Lieber and John Giese) (Defendant's Witnesses: Mr. Willis, Mrs Jones) (hsj, ) Modified on 1/2/2008 (hsj, ). (Entered: 12/27/2007) |
| 12/26/2007 | 435 | | Memorandum in Opposition by USA as to ANTOINE JONES, LAWRENCE MAYNARD re 431 MOTION Renewed Motion for Instruction on Multiple Conspiracy; Request for Other Instructions; and Objections to Governments Proposed Instruction (Geise, John) (Entered: 12/26/2007) |
| 12/30/2007 | 436 | | Objection to Proposed Jury Instructions by ANTOINE JONES (Balarezo, A.) Modified on 12/31/2007 (mlp) (Entered: 12/30/2007) |
| 01/01/2008 | 437 | | MOTION to Suppress *Evidence Relating to Search of 400 Hampton Park Boulevard* by ANTOINE JONES. (Attachments: # 1 Text of Proposed Order)(Balarezo, A.) (Entered: 01/01/2008) |
| 01/01/2008 | 438 | | REPLY by ANTOINE JONES to 435 Government's Memorandum in Opposition to Giving of Multiple Conspiracy Instruction. (Balarezo, A.) Modified on 1/2/2008 (tnr, ). (Entered: 01/01/2008) |
| 01/01/2008 | | | NOTICE OF CORRECTED DOCKET ENTRY: 438 Response to document was modified to read as a Reply and link was added as to ANTOINE JONES. (tnr, ) (Entered: 01/02/2008) |
| 01/03/2008 | | | Minute Entry for proceedings held before Judge Ellen S. Huvelle: Jury Trial resumed as to ANTOINE JONES, LAWRENCE MAYNARD held on 1/3/2008. LAWRENCE MAYNARD (10) Count 1s and ANTOINE JONES (1) Count 1sssss. Same jury of 12 and 3 alternate jurors. Jury Trial continued to 1/7/2008 09:00 AM in Courtroom 14 before Judge Ellen S. Huvelle. Defendants Jones and Maynard's oral request for judgment and acquittal, heard and denied. (Bond Status of Defendant: Defendants Committed/Commitment Issued) (Court Reporter: Lisa Griffith) (Defense Attorney: Eduardo Balarezo–#1, James Lyons–#10; US Attorney: Rachel Lieber and John Giese) (Defense Witness: Deniece Jones, Government Rebuttal Witnesses: Kellie O'Brien, Det. Kirschner) (hsj, ) (Entered: 01/07/2008) |
| 01/07/2008 | | | Minute Entry for proceedings held before Judge Ellen S. Huvelle: Jury Trial resumes as to ANTOINE JONES, LAWRENCE MAYNARD held on 1/7/2008. LAWRENCE MAYNARD (10) Count 1s and ANTOINE JONES (1) Count 1sssss. Same jury of 12 and 3 alternate jurors. Jury Trial continued to 1/8/2008 10:00 AM in Courtroom 14 |

| | | | |
|---|---|---|---|
| | | | before Judge Ellen S. Huvelle. (Bond Status of Defendant: Defendants Committed/Commitment Issued) (Court Reporter: Lisa Griffith) (Defense Attorney: Edward Balarezo–#1, James Lyons–#10; US Attorney: Rachel Lieber and John Giese) (hsj, ) (Entered: 01/11/2008) |
| 01/08/2008 | 440 | | MOTION for Leave to File *Motion to Dismiss for Prosecutorial Misconduct and Outrageous Conduct* by ANTOINE JONES, LAWRENCE MAYNARD. (Attachments: # 1 Text of Proposed Order # 2 Appendix # 3 Attachment # 4 Attachment # 5 Attachment # 6 Attachment)(Balarezo, A.) (Entered: 01/08/2008) |
| 01/08/2008 | 441 | | MOTION for Leave to File *Defendants' Pro Se Motion to Reconsider Denial of Defendants' Motion to Suppress Evidence Related to Search of 400 Hampton Park Warehouse* by ANTOINE JONES, LAWRENCE MAYNARD. (Attachments: # 1 Text of Proposed Order # 2 Appendix)(Balarezo, A.) (Entered: 01/08/2008) |
| 01/08/2008 | | | Minute Entry for proceedings held before Judge Ellen S. Huvelle: Jury Trial resumed and concluded as to ANTOINE JONES, LAWRENCE MAYNARD held on 1/8/2008. LAWRENCE MAYNARD (10) Count 1s and ANTOINE JONES (1) Count 1sssss. Same jury of 12 and 3 alternate jurors. Three (3) alternate jurors in seats 1, 3, and 8 discharged. Jury Deliberation begun and continued to 1/9/2008 09:00 AM in Courtroom 14 before Judge Ellen S. Huvelle. Oral motion by Defendants Jones and Maynard for judgment of acquittal, denied. (Bond Status of Defendant: Defendants Committed/Commitment Issued) (Court Reporter: Lisa Griffith) (Defense Attorney: Eduardo Balarezo–#1, James Lyons–#10; US Attorney: Rachel Lieber and John Giese) (hsj, ) (Entered: 01/11/2008) |
| 01/09/2008 | | | Minute Entry for proceedings held before Judge Ellen S. Huvelle: Jury Deliberations resumed as to ANTOINE JONES, LAWRENCE MAYNARD held on 1/9/2008. LAWRENCE MAYNARD (10) Count 1s and ANTOINE JONES (1) Count 1sssss. Same jury of 12. Jury Deliberation continued to 1/10/2008 09:00 AM in Courtroom 14 before Judge Ellen S. Huvelle. Motions by defendant for leave to file Pro Se, granted. Motion to Suppress, denied. (Bond Status of Defendant: Defendants Committed/Commitment Issued) (Court Reporter: Lisa Griffith) (Defense Attorney: Eduardo Balarezo–#1, James Lyons–#10; US Attorney: Rachel Lieber and John Giese) (hsj, ) (Entered: 01/11/2008) |
| 01/10/2008 | | | Minute Entry for proceedings held before Judge Ellen S. Huvelle: Jury Deliberation resumed as to ANTOINE JONES, LAWRENCE MAYNARD held on 1/10/2008. ANTOINE JONES (1) Count 1sssss and LAWRENCE MAYNARD (10) Count 1s. Same jury 12. JURY VERDICT OF GUILTY RENDERED AS TO ANTOINE JONES (1) on Count(s) 1sssss. Defendant Jones referred to Probation for Presentence Investigation Report. Jury Deliberation continued to 1/11/2008 09:00 AM in Courtroom 14 before Judge Ellen S. Huvelle for Defendant LAWRENCE MAYNARD, and on Forfeiture Allegation for Defendant ANTOINE JONES. Sentencing set for 4/18/2008 12:00 PM in Courtroom 14 before Judge Ellen S. Huvelle. (Bond Status of Defendants Defendants Committed/Commitment Issued) (Court Reporter: Lisa Griffith) (Defense Attorneys: Eduardo Balarezo–#1, James Lyons–#10; US Attorneys: Rachel Lieber and John Giese) (hsj, ) (Entered: 01/14/2008) |
| 01/10/2008 | 443 | | Jury Notes (2) filed as to ANTOINE JONES, LAWRENCE MAYNARD. (hsj, ) (Entered: 01/15/2008) |
| 01/10/2008 | | | JURY VERDICT as to ANTOINE JONES (1) Guilty on Count 1sssss. (hsj) Modified on 1/18/2008 (hsj, ). (Entered: 01/15/2008) |

| 01/10/2008 | 444 | VERDICT FORM as to ANTOINE JONES. (hsj, ) (Entered: 01/15/2008) |
|---|---|---|
| 01/10/2008 | 445 | SENTENCING SCHEDULING ORDER as to ANTOINE JONES. (Sentencing set for 4/18/2008 12:00 PM in Courtroom 14 before Judge Ellen S. Huvelle.) Setting forth certain directives for counsel and probation officer. Signed by Judge Ellen S. Huvelle on 1/10/08. (hsj, ) (Entered: 01/15/2008) |
| 01/10/2008 | 493 | FINAL JURY INSTRUCTIONS as to ANTOINE JONES, LAWRENCE MAYNARD. "Let This Be Filed Judge Ellen Segal Huvelle" Signed by Judge Ellen S. Huvelle on 1/07/08. (gdf) (Entered: 04/23/2008) |
| 01/11/2008 | | Minute Entry for proceedings held before Judge Ellen S. Huvelle: Jury Deliberation resumed as to ANTOINE JONES, LAWRENCE MAYNARD held on 1/11/2008. Jury Deliberation continued to 1/14/2008 09:00 AM in Courtroom 14 before Judge Ellen S. Huvelle. (Bond Status of Defendant: Defendants Committed/Commitment Issued) (Court Reporter: Lisa Griffth) (Defense Attorney: Eduardo Balarezo–#1, James Lyons–#10; US Attorney: Rachel Lieber and John Giese) (hsj, ) (Entered: 01/14/2008) |
| 01/14/2008 | | Minute Entry for proceedings held before Judge Ellen S. Huvelle:Jury Deliberation resumed and concluded as to ANTOINE JONES, LAWRENCE MAYNARD held on 1/14/2008. ANTOINE JONES (1) Count 1sssss and LAWRENCE MAYNARD (10) Count 1s. Same jury OF 12. VERDICT OF GUILTY RENDERED AS TO LAWRENCE MAYNARD (10) on Count 1s. 12 jurors are discharged. Defendant ANTOINE JONES orally waived the jury deliberating over the criminal forfeiture. Defendant LAWRENCE MAYNARD referred to Probation for Presentence Investigation Report. Sentencing set for 4/24/2008 12:00 PM in Courtroom 14 before Judge Ellen S. Huvelle. (Bond Status of Defendant: Defendants Committed/Commitment Issued) (Court Reporter: Lisa Griffith)(Defense Attorney: Eduardo Balarezo–#1, James Lyons–#10; US Attorney: Rachel Lieber and John Giese) (hsj, ) (Entered: 01/18/2008) |
| 01/14/2008 | 449 | Jury Notes (1) filed as to ANTOINE JONES, LAWRENCE MAYNARD. (hsj, ) (Entered: 01/22/2008) |
| 01/15/2008 | 446 | ORDER as to ANTOINE JONES, LAWRENCE MAYNARD, Government's finding of fact due by 4/7/2008. Defendant's Jones motions due by 4/7/2008. Response due by 4/14/2008) Signed by Judge Ellen S. Huvelle on 1/15/08. (gdf) (Entered: 01/15/2008) |
| 01/15/2008 | 494 | REDACTION by USA as to ANTOINE JONES, LAWRENCE MAYNARD to 344 Indictment. "Let This Be Filed Judge Ellen Segal Huvelle" (gdf) (Entered: 04/23/2008) |
| 03/07/2008 | 459 | TRANSCRIPT of Proceedings as to ANTOINE JONES and LAWRENCE MAYNARD before Judge Ellen S. Huvelle held on 12/4/07 (Page Numbers: 1–62) Court Reporter: Lisa Walker Griffith, RPR. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (tnr, ) (Entered: 03/11/2008) |
| 03/07/2008 | 460 | TRANSCRIPT of Proceedings as to ANTOINE JONES and LAWRENCE MAYNARD before Judge Ellen S. Huvelle held on 12/3/07 (Page Numbers: 1–134) Court Reporter: Lisa Walker Griffith, RPR. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (tnr, ) (Entered: 03/11/2008) |
| 03/07/2008 | 461 | TRANSCRIPT of Proceedings as to ANTOINE JONES and LAWRENCE MAYNARD before Judge Ellen S. Huvelle held on 11/30/07 (Page Numbers: 1–86) Court Reporter: |

| | | | |
|---|---|---|---|
| | | | Lisa Walker Griffith, RPR. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (tnr, ) (Entered: 03/11/2008) |
| 03/07/2008 | 462 | | TRANSCRIPT of Proceedings as to ANTOINE JONES and LAWRENCE MAYNARD before Judge Ellen S. Huvelle held on 11/29/07 (Page Numbers: 1–110) Court Reporter: Lisa Walker Griffith, RPR. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (tnr, ) (Entered: 03/11/2008) |
| 03/07/2008 | 463 | | TRANSCRIPT of Proceedings as to ANTOINE JONES and LAWRENCE MAYNARD before Judge Ellen S. Huvelle held on 11/28/07 (Page Numbers: 1–69) Court Reporter: Lisa Walker Griffith, RPR. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (tnr, ) (Entered: 03/11/2008) |
| 03/07/2008 | 464 | | TRANSCRIPT of Proceedings as to ANTOINE JONES and LAWRENCE MAYNARD before Judge Ellen S. Huvelle held on 11/27/07 (Page Numbers: 1–102) Court Reporter: Lisa Walker Griffith, RPR. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (tnr, ) (Entered: 03/11/2008) |
| 03/07/2008 | 465 | | TRANSCRIPT of Proceedings as to ANTOINE JONES and LAWRENCE MAYNARD before Judge Ellen S. Huvelle held on 11/26/07 (Page Numbers: 1–128) Court Reporter: Lisa Walker Griffith, RPR. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (tnr, ) (Entered: 03/11/2008) |
| 03/07/2008 | 466 | | TRANSCRIPT of Proceedings as to ANTOINE JONES and LAWRENCE MAYNARD before Judge Ellen S. Huvelle held on 11/20/07 (Page Numbers: 1–68) Court Reporter: Lisa Walker Griffith, RPR. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (tnr, ) (Entered: 03/11/2008) |
| 03/07/2008 | 467 | | TRANSCRIPT of Proceedings as to ANTOINE JONES and LAWRENCE MAYNARD before Judge Ellen S. Huvelle held on 11/19/07 (Page Numbers: 1–124) Court Reporter: Lisa Walker Griffith, RPR. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (tnr, ) (Entered: 03/11/2008) |
| 03/07/2008 | 468 | | TRANSCRIPT of Proceedings as to ANTOINE JONES and LAWRENCE MAYNARD before Judge Ellen S. Huvelle held on 12/20/07 (Page Numbers: 1–92) Court Reporter: Lisa Walker Griffith, RPR. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (tnr, ) (Entered: 03/11/2008) |
| 03/07/2008 | 469 | | TRANSCRIPT of Proceedings as to ANTOINE JONES and LAWRENCE MAYNARD before Judge Ellen S. Huvelle held on 12/19/07 (Page Numbers: 1–124) Court Reporter: Lisa Walker Griffith, RPR. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (tnr, ) (Entered: 03/11/2008) |
| 03/07/2008 | 470 | | TRANSCRIPT of Proceedings as to ANTOINE JONES and LAWRENCE MAYNARD before Judge Ellen S. Huvelle held on 12/18/07 (Page Numbers: 1–133) Court Reporter: Lisa Walker Griffith, RPR. The public may view the document in the Clerk's |

| | | |
|---|---|---|
| | | | Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (tnr, ) (Entered: 03/11/2008) |
| 03/07/2008 | 471 | | TRANSCRIPT of Proceedings as to ANTOINE JONES and LAWRENCE MAYNARD before Judge Ellen S. Huvelle held on 12/17/07 (Page Numbers: 1–131) Court Reporter: Lisa Walker Griffith, RPR. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (tnr, ) (Entered: 03/11/2008) |
| 03/07/2008 | 472 | | TRANSCRIPT of Proceedings as to ANTOINE JONES and LAWRENCE MAYNARD before Judge Ellen S. Huvelle held on 12/10/07 (Page Numbers: 1–102) Court Reporter: Lisa Walker Griffith, RPR. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (tnr, ) (Entered: 03/11/2008) |
| 03/07/2008 | 473 | | TRANSCRIPT of Proceedings as to ANTOINE JONES and LAWRENCE MAYNARD before Judge Ellen S. Huvelle held on 12/6/07 (Page Numbers: 1–101) Court Reporter: Lisa Walker Griffith, RPR. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (tnr, ) (Entered: 03/11/2008) |
| 03/07/2008 | 474 | | TRANSCRIPT of Proceedings as to ANTOINE JONES and LAWRENCE MAYNARD before Judge Ellen S. Huvelle held on 12/5/07 (Page Numbers: 1–141) Court Reporter: Lisa Walker Griffith, RPR. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (tnr, ) (Entered: 03/11/2008) |
| 03/07/2008 | 475 | | TRANSCRIPT of Proceedings as to ANTOINE JONES and LAWRENCE MAYNARD before Judge Ellen S. Huvelle held on 1/3/08 (Page Numbers: 1–163) Court Reporter: Lisa Walker Griffith, RPR. The public may view the document in the Clerk's Office between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday. (tnr, ) (Entered: 03/11/2008) |
| 04/04/2008 | | | NOTICE OF HEARING as to ANTOINE JONES Sentencing reset for 5/2/2008 10:30 AM in Courtroom 14 before Judge Ellen S. Huvelle. (gdf) (Entered: 04/04/2008) |
| 04/16/2008 | | | NOTICE OF HEARING as to ANTOINE JONES. Sentencing reset for 5/2/2008 at 9:30 AM in Courtroom 14 before Judge Ellen S. Huvelle. (gdf) (Entered: 04/16/2008) |
| 04/29/2008 | 499 | | ENTERED IN ERROR.....SENTENCING MEMORANDUM by ANTOINE JONES (Balarezo, A.) Modified on 4/30/2008 (tnr, ). (Entered: 04/29/2008) |
| 04/29/2008 | 500 | | SENTENCING MEMORANDUM by ANTOINE JONES (Balarezo, A.) (Entered: 04/29/2008) |
| 04/29/2008 | | | NOTICE OF CORRECTED DOCKET ENTRY: 499 Sentencing Memorandum was entered in error as duplicate with certificate of service has been filed as to ANTOINE JONES. (tnr, ) (Entered: 04/30/2008) |
| 04/30/2008 | 501 | | NOTICE GOVERNMENTS NOTICE OF FILING by USA as to ANTOINE JONES (Attachments: # 1 Exhibit, # 2 Exhibit)(Geise, John) (Entered: 04/30/2008) |
| 05/02/2008 | | | Minute Entry for proceedings held before Judge Ellen S. Huvelle:Sentencing held on 5/2/2008 as to ANTOINE JONES (1). Counts 1, 10sss, 11sss–13sss, 14sss–15sss, 16sss–17sss, 18sss, 19sss, 1s, 1ss, 1sss, 20sss–21sss, 22sss–23sss, 24sss, 25sss, 26sss, 27sss, 28sss, 29sss, 2ss, 2sss, 30sss, 31sss–32sss, 33sss–34sss, 3ss, 3sss, 5sss, |

| | | |
|---|---|---|
| | | 6sss–7sss, 8sss and 9sss: Dismissed on Oral Motion of the Government. Count 1sssss: Defendant sentenced to LIFE IN PRISON to run concurrent with sentence imposed in CR 94–193 and Ten (10) Years of Supervised Release; Special Assessment of $100.00 and Restitution of $2,000.00 imposed with the interest waived. Bond Status of Defendant: Defendant committed; commitment issued. (Court Reporter: Lisa Griffith; Defense Attorney: Eduardo Balarezo; US Attorneys: Rachel Carlson Leiber and John Geise; Prob Officer: Kelli Kave) (tnr, ) (Entered: 05/02/2008) |
| 05/02/2008 | 503 | Receipt and Acknowledgment of Presentence Investigation Report by ANTOINE JONES and USA. (tnr, ) (Entered: 05/02/2008) |
| 05/02/2008 | 504 | FINAL ORDER OF FORFEITURE as to ANTOINE JONES signed by Judge Ellen S. Huvelle on 5/2/08. (tnr, ) (Entered: 05/02/2008) |
| 05/02/2008 | 505 | FINDING OF FACT AND CONCLUSIONS OF LAW REGARDING 504 FORFEITURE by USA as to ANTOINE JONES. (tnr, ) (Entered: 05/02/2008) |
| 05/02/2008 | 506 | NOTICE OF APPEAL – Final Judgment by ANTOINE JONES re Sentencing held on 5/2/08 and 504 Order for Forfeiture of Property dated 5/2/08. Fee Status: No Fee Paid– CJA. Parties have been notified. (tnr, ) (Entered: 05/05/2008) |
| 05/05/2008 | | Transmission of Notice of Appeal and Docket Sheet as to ANTOINE JONES to US Court of Appeals re 506 Notice of Appeal – Final Judgment. (tnr, ) (Entered: 05/05/2008) |
| 05/05/2008 | 509 | JUDGMENT as to ANTOINE JONES. Statement of Reasons Not Included. Signed by Judge Ellen S. Huvelle on 5/2/08. (tnr, ) (Entered: 05/06/2008) |
| 05/05/2008 | 510 | STATEMENT OF REASONS as to ANTOINE JONES re 509 Judgment; Not for public disclosure per Judicial Conference Policy signed by Judge Ellen S. Huvelle on 5/2/08. (tnr, ) (Entered: 05/06/2008) |
| 05/06/2008 | | Transmitted Supplemental Record, copy of 509 Judgment, to USCA as to ANTOINE JONES re 506 Notice of Appeal – Final Judgment (USCA # unknown– no receipt as of yet). (tnr, ) (Entered: 05/06/2008) |
| 05/08/2008 | | Receipt and Acknowledgment by US Court of Appeals as to ANTOINE JONES re 506 Notice of Appeal – Final Judgment. Appeal Case Number: 08–3034. Receipt of documents: 5/7/08. (tnr, ) (Entered: 05/09/2008) |
| 05/08/2008 | | Receipt and Acknowledgment of Supplemental Record, copy of 509 Judgment, by USCA as to ANTOINE JONES re 506 Notice of Appeal – Final Judgment. Appeal Case Number: 08–3034. Receipt of documents: 5/7/08. (tnr, ) (Entered: 05/09/2008) |
| 05/08/2008 | | USCA Case Number as to ANTOINE JONES: 08–3034 for 506 Notice of Appeal – Final Judgment filed by ANTOINE JONES. (mlp) (Entered: 05/31/2011) |
| 06/09/2008 | 512 | CJA 24 as to ANTOINE JONES: Order Authorizing Payment to Court Reporter Lisa W. Griffith, RPR for Transcript of proceedings held on 11/7/07, 11/13/07–11/15/07, 1/7/08, 1/8/08, 1/10/08 and 5/2/08 signed by Judge Ellen S. Huvelle on 6/9/08. (tnr, ) (Entered: 06/12/2008) |
| 06/13/2008 | | Transmitted Supplemental Record, copy of 512 CJA voucher signed on 6/9/08 by Judge Ellen S. Huvelle, to USCA as to ANTOINE JONES re 506 Notice of Appeal – Final Judgment (USCA #08–3034). (tnr, ) (Entered: 06/13/2008) |

| 06/23/2008 | | | Receipt and Acknowledgment of Supplemental Record, copy of 512 CJA voucher signed on 6/9/08 by Judge Ellen S. Huvelle, by USCA as to ANTOINE JONES re 506 Notice of Appeal. Appeal Case Number: 08–3034. Receipt of documents: 6/16/08. (tnr, ) (Entered: 06/24/2008) |
| --- | --- | --- | --- |
| 08/07/2008 | 517 | | TRANSCRIPT OF PROCEEDINGS in case as to ANTOINE JONES, DEMETRIS JOHNSON, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND, ALBERTO ROLANDO CARRILLO–MONTELONGO, ROEL BREMEA, JR, RICARDO SANCHEZ–GONZALEZ, LAWRENCE MAYNARD and KIRK CARTER before Judge Ellen S. Huvelle of proceedings held on 4/21/06; Page Numbers: 1–46. Date of Issuance:8/18/08. Court Reporter/Transcriber William D. McAllister, CVR–CM, Telephone number (301)520–1000,<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi–page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty–one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at ww.dcd.uscourts.gov.<br><br>Redaction Request due 8/28/2008. Redacted Transcript Deadline set for 9/8/2008. Release of Transcript Restriction set for 11/5/2008. (tnr, ) (Entered: 08/18/2008) |
| 09/08/2008 | 518 | | CJA 24 as to ANTOINE JONES: Order Authorizing Payment to Court Reporter Lisa Griffith, RPR for Transcript of proceeding held on 1/3/08 signed by Judge Ellen S. Huvelle on 9/8/08. (tnr, ) (Entered: 09/08/2008) |
| 09/08/2008 | | | Transmitted Supplemental Record, copy of 518 CJA 24 voucher signed by Judge Ellen S. Huvelle on 9/8/08, to USCA as to ANTOINE JONES re 506 Notice of Appeal – Final Judgment (USCA # 08–3034). (tnr, ) (Entered: 09/08/2008) |
| 09/09/2008 | | | Receipt and Acknowledgment of Supplemental Record, copy of 518 CJA 24 voucher signed by Judge Ellen S. Huvelle on 9/8/08, as to ANTOINE JONES re 506 Notice of Appeal – Final Judgment. Appeal Case Number: 08–3034. Receipt of documents: 9/9/08. (tnr, ) (Entered: 09/10/2008) |
| 10/02/2008 | 519 | | ENTERED IN ERROR.....TRANSCRIPT OF PROCEEDINGS in case as to ANTOINE JONES, JOHN ADAMS, DEMETRIS JOHNSON, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND, ALBERTO ROLANDO CARRILLO–MONTELONGO, ROEL BREMEA, JR, RICARDO SANCHEZ–GONZALEZ, LAWRENCE MAYNARD, KIRK CARTER, FRANCISCO JAVIER GONZALEZ–RUAN, GUADALUPE BARRONE, JOSE GARCIA, CARLOS REYNA before Judge Ellen S. Huvelle of proceedings held on 3–24–06; Page Numbers: 26. Date of Issuance:10–02–08. Court Reporter/Transcriber Lisa Griffith, Telephone number (202) 354–3247, Court Reporter Email Address : lisann18@yahoo.com.<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse |

| | | |
|---|---|---|
| | | at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi–page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty–one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at ww.dcd.uscourts.gov.<br><br>Redaction Request due 10/23/2008. Redacted Transcript Deadline set for 11/3/2008. Release of Transcript Restriction set for 12/31/2008.(Courtrep, ) Modified on 10/3/2008 (ztnr, ). (Entered: 10/02/2008) |
| 10/02/2008 | 520 | ENTERED IN ERROR.....TRANSCRIPT OF PROCEEDINGS in case as to ANTOINE JONES, JOHN ADAMS, DEMETRIS JOHNSON, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND, ALBERTO ROLANDO CARRILLO–MONTELONGO, ROEL BREMEA, JR, RICARDO SANCHEZ–GONZALEZ, LAWRENCE MAYNARD, KIRK CARTER, FRANCISCO JAVIER GONZALEZ–RUAN, GUADALUPE BARRONE, JOSE GARCIA, CARLOS REYNA before Judge Ellen S. Huvelle of proceedings held on 6–27–06; Page Numbers: 33. Date of Issuance:10–02–08. Court Reporter/Transcriber Lisa Griffith, Telephone number (202) 354–3247, Court Reporter Email Address : lisann18@yahoo.com.<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi–page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty–one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at ww.dcd.uscourts.gov.<br><br>Redaction Request due 10/23/2008. Redacted Transcript Deadline set for 11/3/2008. Release of Transcript Restriction set for 12/31/2008.(Courtrep, ) Modified on 10/3/2008 (ztnr, ). (Entered: 10/02/2008) |
| 10/02/2008 | 521 | ENTERED IN ERROR.....TRANSCRIPT OF PROCEEDINGS in case as to ANTOINE JONES, JOHN ADAMS, DEMETRIS JOHNSON, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND, ALBERTO ROLANDO CARRILLO–MONTELONGO, ROEL BREMEA, JR, RICARDO SANCHEZ–GONZALEZ, LAWRENCE MAYNARD, KIRK CARTER, FRANCISCO JAVIER GONZALEZ–RUAN, GUADALUPE BARRONE, JOSE GARCIA, CARLOS REYNA before Judge Ellen S. Huvelle of proceedings held on 10–27–06; Page Numbers: 120. Date of Issuance:10–2–08. Court Reporter/Transcriber Lisa Griffith, Telephone number (202)354–3247, Court Reporter Email Address : lisann18@yahoo.com. |

| | | |
|---|---|---|
| | | For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi–page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty–one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at ww.dcd.uscourts.gov.<br><br>Redaction Request due 10/23/2008. Redacted Transcript Deadline set for 11/3/2008. Release of Transcript Restriction set for 12/31/2008.(Courtrep, ) Modified on 10/3/2008 (ztnr, ). (Entered: 10/02/2008) |
| 10/02/2008 | 522 | ENTERED IN ERROR.....TRANSCRIPT OF PROCEEDINGS in case as to ANTOINE JONES, JOHN ADAMS, DEMETRIS JOHNSON, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND, ALBERTO ROLANDO CARRILLO–MONTELONGO, ROEL BREMEA, JR, RICARDO SANCHEZ–GONZALEZ, LAWRENCE MAYNARD, KIRK CARTER, FRANCISCO JAVIER GONZALEZ–RUAN, GUADALUPE BARRONE, JOSE GARCIA, CARLOS REYNA before Judge Ellen S. Huvelle of proceedings held on 10–30–06; Page Numbers: 105. Date of Issuance:10–2–08. Court Reporter/Transcriber Lisa Griffith, Telephone number (202)354–3247, Court Reporter Email Address : lisann18@yahoo.com.<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi–page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty–one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at ww.dcd.uscourts.gov.<br><br>Redaction Request due 10/23/2008. Redacted Transcript Deadline set for 11/3/2008. Release of Transcript Restriction set for 12/31/2008.(Courtrep, ) Modified on 10/3/2008 (ztnr, ). (Entered: 10/02/2008) |
| 10/02/2008 | 523 | ENTERED IN ERROR.....TRANSCRIPT OF PROCEEDINGS in case as to ANTOINE JONES, JOHN ADAMS, DEMETRIS JOHNSON, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND, ALBERTO ROLANDO CARRILLO–MONTELONGO, ROEL BREMEA, JR, RICARDO SANCHEZ–GONZALEZ, LAWRENCE MAYNARD, KIRK CARTER, FRANCISCO JAVIER GONZALEZ–RUAN, GUADALUPE BARRONE, JOSE GARCIA, CARLOS REYNA before Judge Ellen S. Huvelle of proceedings held on 10–31–06; Page Numbers: 48. Date of Issuance:10–2–08. Court Reporter/Transcriber Lisa Griffith, Telephone number (202) 354–3247, Court Reporter Email Address : |

| | | |
|---|---|---|
| | | lisann18@yahoo.com.<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi–page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty–one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at ww.dcd.uscourts.gov.<br><br>Redaction Request due 10/23/2008. Redacted Transcript Deadline set for 11/3/2008. Release of Transcript Restriction set for 12/31/2008.(Courtrep, ) Modified on 10/3/2008 (ztnr, ). (Entered: 10/02/2008) |
| 10/02/2008 | <u>524</u> | ENTERED IN ERROR.....TRANSCRIPT OF PROCEEDINGS in case as to ANTOINE JONES, JOHN ADAMS, DEMETRIS JOHNSON, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND, ALBERTO ROLANDO CARRILLO–MONTELONGO, ROEL BREMEA, JR, RICARDO SANCHEZ–GONZALEZ, LAWRENCE MAYNARD, KIRK CARTER, FRANCISCO JAVIER GONZALEZ–RUAN, GUADALUPE BARRONE, JOSE GARCIA, CARLOS REYNA before Judge Ellen S. Huvelle of proceedings held on 11–1–06; Page Numbers: 126. Date of Issuance:10–2–08. Court Reporter/Transcriber Lisa Griffith, Telephone number (202) 354–3247, Court Reporter Email Address : lisann18@yahoo.com.<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi–page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty–one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at ww.dcd.uscourts.gov.<br><br>Redaction Request due 10/23/2008. Redacted Transcript Deadline set for 11/3/2008. Release of Transcript Restriction set for 12/31/2008.(Courtrep, ) Modified on 10/3/2008 (ztnr, ). (Entered: 10/02/2008) |
| 10/02/2008 | <u>525</u> | ENTERED IN ERROR.....TRANSCRIPT OF PROCEEDINGS in case as to ANTOINE JONES, JOHN ADAMS, DEMETRIS JOHNSON, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND, ALBERTO ROLANDO CARRILLO–MONTELONGO, ROEL BREMEA, JR, RICARDO SANCHEZ–GONZALEZ, LAWRENCE MAYNARD, KIRK CARTER, FRANCISCO JAVIER GONZALEZ–RUAN, GUADALUPE BARRONE, JOSE GARCIA, CARLOS REYNA before Judge Ellen S. Huvelle of proceedings held on 10–27–06; Page |

| | | | |
|---|---|---|---|
| | | | Numbers: 92. Date of Issuance:10−2−08. Court Reporter/Transcriber Lisa Griffith, Telephone number (202) 354−3247, Court Reporter Email Address : lisann18@yahoo.com.

For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.

**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at ww.dcd.uscourts.gov.

Redaction Request due 10/23/2008. Redacted Transcript Deadline set for 11/3/2008. Release of Transcript Restriction set for 12/31/2008.(Courtrep, ) Modified on 10/3/2008 (ztnr, ). (Entered: 10/02/2008) |
| 10/03/2008 | | | NOTICE OF ERROR re 519 Transcript; emailed to lisann18@yahoo.com, cc'd 7 associated attorneys −− The PDF file you docketed contained errors: 1. Document linked to incorrect defendant(s), 2. Please refile document, 3. Link 519 − 525 to only the Defendant(s) the hearing pertained to, Doc 522 has incorrect date. (ztnr, ) (Entered: 10/03/2008) |
| 10/10/2008 | 526 | | TRANSCRIPT OF PROCEEDINGS in case as to ANTOINE JONES before Judge Ellen S. Huvelle of proceedings held on 3−24−06; Page Numbers: 26. Date of Issuance:10−10−08. Court Reporter/Transcriber Lisa Griffith, Telephone number (202) 35403247, Court Reporter Email Address : lisann18@yahoo.com.

For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.

**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at ww.dcd.uscourts.gov.

Redaction Request due 10/31/2008. Redacted Transcript Deadline set for 11/10/2008. Release of Transcript Restriction set for 1/8/2009.(Courtrep, ) (Entered: 10/10/2008) |
| 10/10/2008 | 527 | | TRANSCRIPT OF PROCEEDINGS in case as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND, KIRK CARTER before Judge Ellen S. Huvelle of proceedings held on 6−27−06; Page Numbers: 34. Date of Issuance:10−10−08. Court Reporter/Transcriber Lisa Griffith, Telephone number (202) 35403247, Court Reporter Email Address : lisann18@yahoo.com. |

| | | |
|---|---|---|
| | | For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at ww.dcd.uscourts.gov.<br><br>Redaction Request due 10/31/2008. Redacted Transcript Deadline set for 11/10/2008. Release of Transcript Restriction set for 1/8/2009.(Courtrep, ) (Entered: 10/10/2008) |
| 10/10/2008 | 528 | TRANSCRIPT OF PROCEEDINGS in case as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND before Judge Ellen S. Huvelle of proceedings held on 10−27−06; Page Numbers: 120. Date of Issuance:10−10−08. Court Reporter/Transcriber Lisa Griffith, Telephone number (202) 354−3247, Court Reporter Email Address : lisann18@yahoo.com.<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at ww.dcd.uscourts.gov.<br><br>Redaction Request due 10/31/2008. Redacted Transcript Deadline set for 11/10/2008. Release of Transcript Restriction set for 1/8/2009.(Courtrep, ) (Entered: 10/10/2008) |
| 10/10/2008 | 529 | TRANSCRIPT OF PROCEEDINGS in case as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND before Judge Ellen S. Huvelle of proceedings held on 10−27−06; Page Numbers: 92. Date of Issuance:10−10−08. Court Reporter/Transcriber Lisa Griffith, Telephone number (202) 354−3247, Court Reporter Email Address : lisann18@yahoo.com.<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at |

| | | | |
|---|---|---|---|
| | | | ww.dcd.uscourts.gov.<br><br>Redaction Request due 10/31/2008. Redacted Transcript Deadline set for 11/10/2008. Release of Transcript Restriction set for 1/8/2009.(Courtrep, ) (Entered: 10/10/2008) |
| 10/10/2008 | 530 | | TRANSCRIPT OF PROCEEDINGS in case as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND before Judge Ellen S. Huvelle of proceedings held on 10–30–06; Page Numbers: 105. Date of Issuance:10–10–08. Court Reporter/Transcriber Lisa Griffith, Telephone number (202) 354–3247, Court Reporter Email Address : lisann18@yahoo.com.<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi–page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**<span style="color:red">NOTICE RE REDACTION OF TRANSCRIPTS:</span>** The parties have twenty–one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at ww.dcd.uscourts.gov.<br><br>Redaction Request due 10/31/2008. Redacted Transcript Deadline set for 11/10/2008. Release of Transcript Restriction set for 1/8/2009.(Courtrep, ) (Entered: 10/10/2008) |
| 10/10/2008 | 531 | | TRANSCRIPT OF PROCEEDINGS in case as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND before Judge Ellen S. Huvelle of proceedings held on 10–31–06; Page Numbers: 48. Date of Issuance:10–10–08. Court Reporter/Transcriber Lisa Griffith, Telephone number (202) 354–3247, Court Reporter Email Address : lisann18@yahoo.com.<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi–page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**<span style="color:red">NOTICE RE REDACTION OF TRANSCRIPTS:</span>** The parties have twenty–one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at ww.dcd.uscourts.gov.<br><br>Redaction Request due 10/31/2008. Redacted Transcript Deadline set for 11/10/2008. Release of Transcript Restriction set for 1/8/2009.(Courtrep, ) (Entered: 10/10/2008) |
| 10/10/2008 | 532 | | TRANSCRIPT OF PROCEEDINGS in case as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND before Judge Ellen S. Huvelle of proceedings held on 11–1–06; Page Numbers: 126. Date of Issuance:10–10–08. Court Reporter/Transcriber Lisa Griffith, Telephone number (202) 354–3247, Court Reporter Email Address : lisann18@yahoo.com. |

| | | |
|---|---|---|
| | | For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi–page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty–one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at ww.dcd.uscourts.gov.<br><br>Redaction Request due 10/31/2008. Redacted Transcript Deadline set for 11/10/2008. Release of Transcript Restriction set for 1/8/2009.(Courtrep, ) (Entered: 10/10/2008) |
| 10/17/2008 | 533 | MOTION for Extension of Time re transcript 523 , 520 , 525 , 522 , 524 , 521 , 519 *Within Which to File Its Requests for Transcript Redactions* by USA as to ANTOINE JONES, JOHN ADAMS, DEMETRIS JOHNSON, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND, ALBERTO ROLANDO CARRILLO–MONTELONGO, ROEL BREMEA, JR, RICARDO SANCHEZ–GONZALEZ, LAWRENCE MAYNARD, KIRK CARTER, FRANCISCO JAVIER GONZALEZ–RUAN, GUADALUPE BARRONE, JOSE GARCIA, CARLOS REYNA. (Attachments: # 1 Text of Proposed Order)(Lieber, Rachel) (Entered: 10/17/2008) |
| 10/20/2008 | 534 | ORDER granting 533 Motion for Extension of Time re Transcript 522 , 520 , 523 , 525 , 519 , 524 , 521 as to ANTOINE JONES (1), JOHN ADAMS (2), DEMETRIS JOHNSON (3), ADRIAN JACKSON (4), MICHAEL HUGGINS (5), KEVIN HOLLAND (6), ALBERTO ROLANDO CARRILLO–MONTELONGO (7), ROEL BREMEA JR. (8), RICARDO SANCHEZ–GONZALEZ (9), LAWRENCE MAYNARD (10), KIRK CARTER (11), FRANCISCO JAVIER GONZALEZ–RUAN (12), GUADALUPE BARRONE (13), JOSE GARCIA (14), CARLOS REYNA (15) Redaction Request due 11/21/2008.. Signed by Judge Ellen S. Huvelle on 10/20/08. (gdf) Modified on 10/28/2008 (gdf, ). (Entered: 10/28/2008) |
| 10/31/2008 | 535 | MOTION for Extension of Time re transcript 529 , 526 , 532 , 527 , 530 , 528 , 531 *In Which To File Its Request for Transcript Redactions* by USA as to ANTOINE JONES, JOHN ADAMS, DEMETRIS JOHNSON, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND, ALBERTO ROLANDO CARRILLO–MONTELONGO, ROEL BREMEA, JR, RICARDO SANCHEZ–GONZALEZ, LAWRENCE MAYNARD, KIRK CARTER, FRANCISCO JAVIER GONZALEZ–RUAN, GUADALUPE BARRONE, JOSE GARCIA, CARLOS REYNA. (Attachments: # 1 Text of Proposed Order)(Lieber, Rachel) (Entered: 10/31/2008) |
| 10/31/2008 | 536 | ORDER granting 535 Motion for Extension of Time to File Redaction Requests re Transcripts 531 , 528 , 530 , 526 , 532 , 527 , 529 as to ANTOINE JONES (1), ADRIAN JACKSON (4), MICHAEL HUGGINS (5), KEVIN HOLLAND (6) and KIRK CARTER (11); Redaction Requests due 11/28/2008 signed by Judge Ellen S. Huvelle on 10/31/08. (tnr, ) (Entered: 11/06/2008) |
| 11/20/2008 | 537 | Second MOTION for Extension of Time re transcript 521 , 524 , 522 , 519 , 525 , 523 , 520 *In Which File Transcript Redactions* by USA as to ANTOINE JONES, JOHN |

| | | | |
|---|---|---|---|
| | | | ADAMS, DEMETRIS JOHNSON, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND, ALBERTO ROLANDO CARRILLO–MONTELONGO, ROEL BREMEA, JR, RICARDO SANCHEZ–GONZALEZ, LAWRENCE MAYNARD, KIRK CARTER, FRANCISCO JAVIER GONZALEZ–RUAN, GUADALUPE BARRONE, JOSE GARCIA, CARLOS REYNA. (Attachments: # 1 Text of Proposed Order)(Lieber, Rachel) (Entered: 11/20/2008) |
| 11/24/2008 | 538 | | ORDER granting 537 Motion for Extension of Time as to ANTOINE JONES (1), JOHN ADAMS (2), DEMETRIS JOHNSON (3), ADRIAN JACKSON (4), MICHAEL HUGGINS (5), KEVIN HOLLAND (6), ALBERTO ROLANDO CARRILLO–MONTELONGO (7), ROEL BREMEA JR. (8), RICARDO SANCHEZ–GONZALEZ (9), LAWRENCE MAYNARD (10), KIRK CARTER (11), FRANCISCO JAVIER GONZALEZ–RUAN (12), GUADALUPE BARRONE (13), JOSE GARCIA (14), CARLOS REYNA (15) Redaction Request due 12/19/2008. Signed by Judge Ellen S. Huvelle on 11/20/08. (gdf, ) (Entered: 11/24/2008) |
| 11/26/2008 | 539 | | Second MOTION for Extension of Time re transcript 529 , 526 , 532 , 527 , 530 , 528 , 531 *In Which to File Its Request for Transcript Redactions* by USA as to ANTOINE JONES, JOHN ADAMS, DEMETRIS JOHNSON, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND, ALBERTO ROLANDO CARRILLO–MONTELONGO, ROEL BREMEA, JR, RICARDO SANCHEZ–GONZALEZ, LAWRENCE MAYNARD, KIRK CARTER, FRANCISCO JAVIER GONZALEZ–RUAN, GUADALUPE BARRONE, JOSE GARCIA, CARLOS REYNA. (Attachments: # 1 Text of Proposed Order)(Lieber, Rachel) (Entered: 11/26/2008) |
| 12/02/2008 | 540 | | ORDER granting 539 Motion for Extension of Time re Transcript 531 , 527 , 526 , 528 , 530 , 529 , 532 as to ANTOINE JONES (1), JOHN ADAMS (2), DEMETRIS JOHNSON (3), ADRIAN JACKSON (4), MICHAEL HUGGINS (5), KEVIN HOLLAND (6), ALBERTO ROLANDO CARRILLO–MONTELONGO (7), ROEL BREMEA JR. (8), RICARDO SANCHEZ–GONZALEZ (9), LAWRENCE MAYNARD (10), KIRK CARTER (11), FRANCISCO JAVIER GONZALEZ–RUAN (12), GUADALUPE BARRONE (13), JOSE GARCIA (14), CARLOS REYNA (15) Redaction Request due 12/26/2008.. Signed by Judge Ellen S. Huvelle on 12/01/08. (gdf, ) (Entered: 12/02/2008) |
| 12/18/2008 | 541 | | Third MOTION for Extension of Time re transcript 526 , 527 , 528 , 529 , 530 , 531 and 532 *Within Which to File Its Request for Transcript Redactions* by USA as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND and KIRK CARTER.(Attachments: # 1 Text of Proposed Order)(Lieber, Rachel) Modified on 12/19/2008 (tnr, ). (Entered: 12/18/2008) |
| 12/18/2008 | 542 | | ORDER granting 541 Motion for Extension of Time re Transcript 531 , 527 , 526 , 528 , 530 , 529 , 532 as to ANTOINE JONES (1), JOHN ADAMS (2), DEMETRIS JOHNSON (3), ADRIAN JACKSON (4), MICHAEL HUGGINS (5), KEVIN HOLLAND (6), ALBERTO ROLANDO CARRILLO–MONTELONGO (7), ROEL BREMEA JR. (8), RICARDO SANCHEZ–GONZALEZ (9), LAWRENCE MAYNARD (10), KIRK CARTER (11), FRANCISCO JAVIER GONZALEZ–RUAN (12), GUADALUPE BARRONE (13), JOSE GARCIA (14), CARLOS REYNA (15) Redaction Request due 1/16/2009.. Signed by Judge Ellen S. Huvelle on 12/18/08. (gdf, ) (Entered: 12/19/2008) |
| 12/19/2008 | | | NOTICE OF ERROR re 541 Motion for Extension of Time re Transcript; emailed to rachel.lieber@usdoj.gov, cc'd 6 associated attorneys –– The PDF file you docketed |

|  |  |  |  |
|---|---|---|---|
|  |  |  | contained errors: 1. Document linked to incorrect defendant(s), 2. Modified to link to correct Transcripts and Defendants. (tnr, ) (Entered: 12/19/2008) |
| 12/23/2008 | 543 |  | Third MOTION for Extension of Time re transcript 529 , 526 , 532 , 527 , 530 , 528 , 531 *Within Which to File Its Request for Transcript Redactions* by USA as to ANTOINE JONES, JOHN ADAMS, DEMETRIS JOHNSON, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND, ALBERTO ROLANDO CARRILLO–MONTELONGO, ROEL BREMEA, JR, RICARDO SANCHEZ–GONZALEZ, LAWRENCE MAYNARD, KIRK CARTER, FRANCISCO JAVIER GONZALEZ–RUAN, GUADALUPE BARRONE, JOSE GARCIA, CARLOS REYNA. (Attachments: # 1 Text of Proposed Order)(Lieber, Rachel) (Entered: 12/23/2008) |
| 12/30/2008 | 544 |  | ORDER of USCA (certified copy) granting the Appellant's Motion to Authorize Attorney Travel as to ANTOINE JONES re 506 Notice of Appeal – Final Judgment (USCA #: 08–3034). (tnr, ) (Entered: 12/30/2008) |
| 01/05/2009 | 545 |  | ORDER granting 543 Motion for Extension of Time re Transcript 531 , 528 , 530 , 526 , 532 , 527 , 529 as to ANTOINE JONES (1), JOHN ADAMS (2), DEMETRIS JOHNSON (3), ADRIAN JACKSON (4), MICHAEL HUGGINS (5), KEVIN HOLLAND (6), ALBERTO ROLANDO CARRILLO–MONTELONGO (7), ROEL BREMEA JR. (8), RICARDO SANCHEZ–GONZALEZ (9), LAWRENCE MAYNARD (10), KIRK CARTER (11), FRANCISCO JAVIER GONZALEZ–RUAN (12), GUADALUPE BARRONE (13), JOSE GARCIA (14), CARLOS REYNA (15) Redaction Request due 1/23/2009.. Signed by Judge Ellen S. Huvelle on 12/23/08. (gdf, ) (Entered: 01/05/2009) |
| 01/16/2009 | 546 |  | ENTERED IN ERROR.....MOTION for Extension of Time re transcript 521 , 524 , 522 , 519 , 525 , 523 , 520 *WIthin Which to File It's Request for Transcript Redactions* by USA as to ANTOINE JONES, JOHN ADAMS, DEMETRIS JOHNSON, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND, ALBERTO ROLANDO CARRILLO–MONTELONGO, ROEL BREMEA, JR, RICARDO SANCHEZ–GONZALEZ, LAWRENCE MAYNARD, KIRK CARTER, FRANCISCO JAVIER GONZALEZ–RUAN, GUADALUPE BARRONE, JOSE GARCIA, CARLOS REYNA. (Attachments: # 1 Text of Proposed Order)(Lieber, Rachel) Modified on 1/21/2009 (tnr, ). (Entered: 01/16/2009) |
| 01/21/2009 |  |  | NOTICE OF ERROR re 546 Motion for Extension of Time re Transcript; emailed to rachel.lieber@usdoj.gov, cc'd 6 associated attorneys –– The PDF file you docketed contained errors: 1. Please refile document, 2. Please link Motion to the correct transcripts and only link to the Defendants to which it pertains. (tnr, ) (Entered: 01/21/2009) |
| 01/22/2009 | 547 |  | MOTION for Extension of Time re transcript 529 , 526 , 532 , 530 , 527 , 528 , 531 *In which to file its request for transcript redactions* by USA as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND and KIRK CARTER. (Attachments: # 1 Text of Proposed Order)(Lieber, Rachel) Modified on 1/23/2009 (tnr, ). (Entered: 01/22/2009) |
| 01/22/2009 | 548 |  | ORDER granting 547 Motion for Extension of Time re Transcript 531 , 528 , 530 , 526 , 532 , 527 , 529 as to ANTOINE JONES (1), JOHN ADAMS (2), DEMETRIS JOHNSON (3), ADRIAN JACKSON (4), MICHAEL HUGGINS (5), KEVIN HOLLAND (6), ALBERTO ROLANDO CARRILLO–MONTELONGO (7), ROEL BREMEA JR. (8), RICARDO SANCHEZ–GONZALEZ (9), LAWRENCE |

| | | | |
|---|---|---|---|
| | | | MAYNARD (10), KIRK CARTER (11), FRANCISCO JAVIER GONZALEZ–RUAN (12), GUADALUPE BARRONE (13), JOSE GARCIA (14), CARLOS REYNA (15) Redaction Request due 2/20/2009.. Signed by Judge Ellen S. Huvelle on 1/21/09. (gdf) (Entered: 01/23/2009) |
| 02/13/2009 | 549 | | MOTION for Extension of Time re transcripts 526 , 527 , 528 , 529 , 530 , 531 and 532 *Within Which to Files Its Transcript Redactions* by USA as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND. (Attachments: # 1 Text of Proposed Order)(Lieber, Rachel) Modified on 2/17/2009 (tnr, ). (Entered: 02/13/2009) |
| 02/17/2009 | | | NOTICE OF ERROR re 549 Motion for Extension of Time re Transcript; emailed to rachel.lieber@usdoj.gov, cc'd 6 associated attorneys –– The PDF file you docketed contained errors: 1. Modified to link to the correct transcripts. No need to refile. (tnr, ) (Entered: 02/17/2009) |
| 02/17/2009 | 550 | | ORDER granting 549 Motion for Extension of Time re Transcript 526 , 530 , 528 , 527 , 529 , 531 , 532 as to ANTOINE JONES (1), ADRIAN JACKSON (4), MICHAEL HUGGINS (5), KEVIN HOLLAND (6)( Redaction Request due 3/13/2009.. Signed by Judge Ellen S. Huvelle on 2/16/09. (gdf) (Entered: 02/18/2009) |
| 02/19/2009 | 551 | | MOTION for Extension of Time re transcript 529 , 526 , 532 , 527 , 530 , 528 , 531 *Within Which to File Its Transcript Redactions* by USA as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND. (Attachments: # 1 Text of Proposed Order)(Lieber, Rachel) Modified on 2/20/2009 (tnr, ). (Entered: 02/19/2009) |
| 02/19/2009 | 552 | | ORDER granting 551 Motion for Extension of Time re Transcript 531 , 528 , 530 , 526 , 532 , 527 , 529 as to ANTOINE JONES (1), ADRIAN JACKSON (4), MICHAEL HUGGINS (5), KEVIN HOLLAND (6) Redaction Request due 3/20/2009.. Signed by Judge Ellen S. Huvelle on 2/19/09. (gdf) (Entered: 02/19/2009) |
| 03/19/2009 | 553 | | MOTION for Extension of Time re transcript 529 , 526 , 532 , 527 , 530 , 528 , 531 *Within Which to File Its Transcript Redaction* by USA as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND. (Attachments: # 1 Text of Proposed Order)(Lieber, Rachel) (Entered: 03/19/2009) |
| 03/27/2009 | 554 | | ORDER granting 553 Motion for Extension of Time re Transcript 531 , 528 , 530 , 526 , 532 , 527 , 529 as to ANTOINE JONES (1), ADRIAN JACKSON (4), MICHAEL HUGGINS (5), KEVIN HOLLAND (6)( Redaction Request due 4/17/2009. Signed by Judge Ellen S. Huvelle on 3/25/09. (gdf) (Entered: 03/27/2009) |
| 04/16/2009 | 555 | | ENTERED IN ERROR.....MOTION for Extension of Time re transcript 525 , 529 , 526 , 532 , 530 , 527 , 528 , 531 *Within which to file its transcript redactions* by USA as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND. (Attachments: # 1 Text of Proposed Order)(Lieber, Rachel) Modified on 4/16/2009 (tnr, ). (Entered: 04/16/2009) |
| 04/16/2009 | 556 | | MOTION for Extension of Time to Redact Transcripts 526 , 527 , 528 , 529 , 530 , 531 and 532 by USA as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND and KIRK CARTER. (Attachments: # 1 Text of Proposed Order)(tnr, ) (Entered: 04/16/2009) |
| 04/16/2009 | | | NOTICE OF ERROR re 555 Motion for Extension of Time re Transcript; emailed to rachel.lieber@usdoj.gov, cc'd 6 associated attorneys –– The PDF file you docketed |

| | | | |
|---|---|---|---|
| | | | contained errors: 1. Document linked to incorrect defendant(s), 2. Refiled and linked to transcripts 526 – 532 and also linked to Defendant CARTER. No need to refile (tnr, ) (Entered: 04/16/2009) |
| 04/20/2009 | 559 | | ORDER granting 556 Motion for Extension of Time re Transcript 526 , 527 , 528 , 529 , 530 , 531 and 532 as to ANTOINE JONES (1), ADRIAN JACKSON (4), MICHAEL HUGGINS (5), KEVIN HOLLAND (6) and KIRK CARTER (11); Redaction Requests due by 5/15/2009 signed by Judge Ellen S. Huvelle on 4/16/09. (gdf) Modified on 5/4/2009 (tnr, ). (Entered: 05/01/2009) |
| 04/23/2009 | 557 | | NOTICE OF ATTORNEY APPEARANCE Peter S. Smith appearing for USA. (Smith, Peter) (Entered: 04/23/2009) |
| 05/15/2009 | 560 | | MOTION for Extension of Time re transcript 529 , 526 , 532 , 527 , 530 , 528 , 531 *Within Which to File Its Transcript Redactions* by USA as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND. (Attachments: # 1 Text of Proposed Order)(Lieber, Rachel) (Entered: 05/15/2009) |
| 05/18/2009 | | | NOTICE OF ERROR re 560 Motion for Extension of Time re Transcript; emailed to rachel.lieber@usdoj.gov, cc'd 7 associated attorneys -– The PDF file you docketed contained errors: 1. Document linked to incorrect defendant(s), 2. Docketed Motion again linking it to defendant CARTER also. No need to refile. (tnr, ) (Entered: 05/18/2009) |
| 05/19/2009 | 563 | | ORDER granting 560 , 561 Motion for Extension of Time re Transcript 526 , 527 , 528 , 529 , 530 , 531 , 532 as to ANTOINE JONES (1), ADRIAN JACKSON (4), MICHAEL HUGGINS (5), KEVIN HOLLAND (6), KIRK CARTER (11) Redaction Request due 6/12/2009.. Signed by Judge Ellen S. Huvelle on 5/18/09. (gdf) (Entered: 05/28/2009) |
| 06/12/2009 | 564 | | MOTION to Redact re: Transcript 531 , 529 , 528 , 530 , 532 by USA as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND. (Geise, John) (Entered: 06/12/2009) |
| 10/27/2009 | 565 | | REDACTED TRANSCRIPT in case as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND re: Transcript 529 before Judge Ellen S. Huvelle of proceedings held on 10–27–06 testimony, Page Numbers: 92. Date of Issuance:10–27–09. Court Reporter/Transcriber Lisa Griffith, Telephone number (202)354–3247, Court Reporter Email Address : lisann18@yahoo.com.This transcript may be purchased from the Court Reporter referenced above. Other transcript formats are also available (multi–page, condensed,CD or ASCII).(Courtrep, ) Modified on 10/28/2009 to correct the date of proceeding. (tnr, ). (Entered: 10/27/2009) |
| 10/28/2009 | 566 | | REDACTED TRANSCRIPT in case as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND re: Transcript 528 before Judge Ellen S. Huvelle of proceedings held on 10–27–06 A.M., Page Numbers: 120. Date of Issuance:10–28–09. Court Reporter/Transcriber Lisa Griffith, Telephone number (202)354–3247, Court Reporter Email Address : lisann18@yahoo.com.This transcript may be purchased from the Court Reporter referenced above. Other transcript formats are also available (multi–page, condensed,CD or ASCII).(Courtrep, ) (Entered: 10/28/2009) |
| 10/28/2009 | 567 | | REDACTED TRANSCRIPT in case as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND re: Transcript 530 before Judge Ellen S. Huvelle of proceedings held on 10–30–06 A.M., Page Numbers: 105. Date of |

| | | |
|---|---|---|
| | | Issuance:10–28–09. Court Reporter/Transcriber LISA GRIFFITH, Telephone number (202) 354–3247, Court Reporter Email Address : LISANN18@YAHOO.COM.This transcript may be purchased from the Court Reporter referenced above. Other transcript formats are also available (multi–page, condensed,CD or ASCII).(Courtrep, ) Modified on 10/29/2009 to correct date of proceeding. (tnr, ). (Entered: 10/28/2009) |
| 10/28/2009 | <u>568</u> | REDACTED TRANSCRIPT in case as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND re: Transcript <u>531</u> before Judge Ellen S. Huvelle of proceedings held on 10–31–06, Page Numbers: 48. Date of Issuance:10–28–09. Court Reporter/Transcriber LISA GRIFFITH, Telephone number (202)354–3247, Court Reporter Email Address : LISANN18@YAHOO.COM.This transcript may be purchased from the Court Reporter referenced above. Other transcript formats are also available (multi–page, condensed,CD or ASCII).(Courtrep, ) (Entered: 10/28/2009) |
| 10/28/2009 | <u>569</u> | REDACTED TRANSCRIPT in case as to ANTOINE JONES, ADRIAN JACKSON, MICHAEL HUGGINS, KEVIN HOLLAND re: Transcript <u>532</u> before Judge Ellen S. Huvelle of proceedings held on 11–1–06, Page Numbers: 126. Date of Issuance:10–28–09. Court Reporter/Transcriber Lisa Griffith, Telephone number (202) 354–3247, Court Reporter Email Address : lisann18@yahoo.com.This transcript may be purchased from the Court Reporter referenced above. Other transcript formats are also available (multi–page, condensed,CD or ASCII).(Courtrep, ) (Entered: 10/28/2009) |
| 08/23/2010 | <u>570</u> | TRANSCRIPT OF PROCEEDINGS in case as to ANTOINE JONES before Judge Ellen S. Huvelle held on 4/21/06; Page Numbers: 1–10. Court Reporter/Transcriber William D. McAllister, CVR–CM, Telephone number 301–520–1000,<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi–page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty–one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at ww.dcd.uscourts.gov.<br><br>Redaction Request due 9/13/2010. Redacted Transcript Deadline set for 9/23/2010. Release of Transcript Restriction set for 11/22/2010. (tnr, ) (Entered: 08/23/2010) |
| 12/03/2010 | <u>571</u> | MOTION for Release Pending Government Appeal entitled Motion for Leave to File Motion Pro Se by Plaintiff for Release Bond or Home Confinement Pending Government Appeal by ANTOINE JONES; "Leave to file is granted" by Judge Ellen S. Huvelle on 12/2/10. (tnr, ) (Entered: 12/03/2010) |
| 12/03/2010 | <u>572</u> | SUPPLEMENT to <u>571</u> MOTION for Release Pending Government Appeal entitled Motion for Leave to File Motion Pro Se by Plaintiff for Release Bond or Home Confinement Pending Government Appeal by ANTOINE JONES. (tnr,) (Entered: 12/03/2010) |
| 12/09/2010 | <u>573</u> | Memorandum in Opposition by USA as to ANTOINE JONES re <u>571</u> MOTION for Release from Custody (Attachments: # <u>1</u> Text of Proposed Order)(Smith, Peter) |

| | | | |
|---|---|---|---|
| | | | (Entered: 12/09/2010) |
| 12/10/2010 | 574 | | ORDER denying 571 defendant's Motion for Release from Custody as to ANTOINE JONES (1). Signed by Judge Ellen S. Huvelle on December 10, 2010. (AG) (Entered: 12/10/2010) |
| 05/31/2011 | 577 | 68 | ORDER of USCA (copy filed on 3/3/11) as to ANTOINE JONES re 506 Notice of Appeal; the appellant's motions for release and the supplemental motion for release pending appeal are denied without prejudice; as the government concedes, the absence of a mandate is not an impediment to the district court's jurisdiction to consider a motion under 18:3145(c) for release pending appeal; that a defendant cannot obtain release under 18:3143(b) does not foreclose his seeking release under 18:3145(c) pending appeal; because the district court retains jurisdiction to consider a motion for release, Jones may file a renewed motion for release in that court; it will be necessary, in addressing any renewed motion for release, for the distrct court to decide whether it is appropriate to treat Jones (l) pursuant to 18:3143(b)(2) and 3145(c), as a defendant found guilty and seeking appeal, (ii) pursuant to § 3142, as a defendant awaiting a new trial, or (iii) pursuant to § 3143(c), as a defendant awaiting a government "appeal" in the form of a petition for writ of certiorari. (See Order for additional details) (USCA No. 08–3034, consolidated with USCA No. 08–3030) (mlp) Modified on 5/31/2011 (mlp) (Entered: 05/31/2011) |
| 07/11/2011 | 579 | 70 | FIFTH MOTION for release from prison while the government appeals the Court of Appeals decision to reverse appellant's conviction by ANTOINE JONES. (mlp) (Entered: 07/15/2011) |
| 07/25/2011 | 580 | 74 | Memorandum in Opposition by USA as to ANTOINE JONES re 579 MOTION for Release from Custody (Attachments: # 1 Exhibit March 3, 2011, Order, # 2 Text of Proposed Order)(Smith, Peter) (Entered: 07/25/2011) |
| 08/01/2011 | 581 | 93 | MEMORANDUM OPINION AND ORDER as to ANTOINE JONES, denying Fifth Motion 579 for release from prison while the government appeals the Court of Appeals decision to reverse appellant's conviction. Signed by Judge Ellen S. Huvelle on 8/1/11. (gdf) (Entered: 08/03/2011) |
| 08/05/2011 | 582 | 99 | REPLY by ANTOINE JONES to Government's Memorandum and Opposition.re 579 MOTION for Release from Custody (hsj, ) (Entered: 08/05/2011) |

# United States Court of Appeals

### FOR THE DISTRICT OF COLUMBIA CIRCUIT

**No. 08-3034**

**September Term 2010**

**1:05-cr-00386-ESH-1**

**Filed On:** March 3, 2011

United States of America,

        Appellee

    v.

Antoine Jones,

        Appellant

-------------------------------

Consolidated with 08-3030

**FILED**

**MAY 3 1 2011**

Clerk, U.S. District & Bankruptcy
Courts for the District of Columbia

**BEFORE:**     Ginsburg, Tatel, and Griffith, Circuit Judges

## O R D E R

Upon consideration of appellant's motions for release pending appeal, the response thereto, and the reply; appellant's motion for leave to supplement the motions for release and the lodged declaration; appellant's motion for leave to file a supplemental motion for release, the lodged supplemental motion and the opposition to the motion for leave to file; and appellee's motion to extend the stay of the mandate, it is

**ORDERED** that the motion for leave to supplement and motion for leave to file a supplemental motion be granted. The Clerk is directed to file the lodged documents. It is

**FURTHER ORDERED** that the motions for release and the supplemental motion for release pending appeal be denied without prejudice. As the government concedes, the absence of a mandate is not an impediment to the district court's jurisdiction to consider a motion under 18 U.S.C. § 3145(c) for release pending appeal. *See United States v. Garcia*, 340 F.3d 1013, 1014 n.1 (9th Cir. 2003). Moreover, that a defendant cannot obtain release under 18 U.S.C. § 3143(b) does not foreclose his seeking release under 18 U.S.C. § 3145(c) pending appeal. Because the district court retains jurisdiction to consider a motion for release, Jones may file a renewed motion for release in that court. Finally, lest we imply otherwise, we note it will be necessary, in addressing any renewed motion for release, for the district court to decide whether it is appropriate to treat Jones (i) pursuant to 18 U.S.C. § 3143(b)(2) and § 3145(c), as a defendant found guilty and seeking appeal, (ii) pursuant to § 3142, as a defendant awaiting a new trial, or (iii) pursuant to § 3143(c), as a defendant awaiting a government "appeal" in the form of a petition for writ of certiorari. It is

# United States Court of Appeals
**FOR THE DISTRICT OF COLUMBIA CIRCUIT**

_____

**No. 08-3034**                                    **September Term 2010**

     **FURTHER ORDERED** that the motion to extend the stay of the mandate be granted. The Clerk is directed to withhold the mandate through March 18, 2011. If, within the period of the stay, appellee notifies the Clerk in writing that a petition for writ of certiorari has been filed, the Clerk is directed to withhold issuance of the mandate pending the Supreme Court's final disposition. <u>See</u> Fed. R. App. P. 41(d)(2)(B); D.C. Cir. Rule 41(a)(2).

**<u>Per Curiam</u>**

**FOR THE COURT:**
Mark J. Langer, Clerk

BY:    /s/
       Michael C. McGrail
       Deputy Clerk

P61

Copies to: Judge
AUSA – Special Proceedings
Dft.

CLERK OF COURT OFFICE
UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA - CIRCUIT
UNITED STATES
V.
ANTOINE JONES

05-CR-0386 **FILED**

JUL 11 2011

Clerk, U.S. District & Bankruptcy
Courts for the District of Columbia

"Fifth" Motion FOR RELEASE FROM
Prison WHILE GOVERMENT APPEAL the
COURT of APPEAL's decision to
Reverse APPellant conviction.

   DEFENDANT's - APPellant HAS submitted
NUMEROUS of Prose motions, concernin
AN APPEAL Bond - Modified Release
motion in the District court.
   HONORABLE Judge Huvelle denied
the First Prose motion, stating that
this court doesn't Have Jurisdiction.
   THE court of APPEAL dismiss
defendant's motion without Prejudice,
In the court of APPEALs ORDERs, they
said that the District court does Have
Jurisdiction to rule on DefenDant's -
APPellant (APPEAL Bond - modifies
Release motion), THE Opian read! THAT
this court Review the issue, And to consider
A motion under 18 USC § 3145(b) FOR
Release Pending APPeal. SEE United States V.
GARCIA, 340 f 3D, 1013, 1014 N.1 (9th cir 2003)

RECEIVED
JUL 11 2011
Clerk, U.S. District & Bankruptcy
Courts for the District of Columbia

P 02

more over, that A defendant cannot obtain Release under 18USC § 3143(B) does not forclose His seeking Release under 18USC § 3145(c) Pending APPEAL, Because the district court Retain Jurisdiction to consider A motion for Release, Jones MAY file A Reviewed motion for Release in that court. Finally, Lest we imply otherwise, we note it will be necessary in addressing Any Renewed motion for Release, for the district court to decide whether it is Appropriate to treat Jones (i) Pursuant to 18USC § 3143 (B)(2) and § 3145 (c), As A defendant found guilty and seeking APPEAL, (ii) Pursuant to § 3142 As A defendant Awaiting a new trial to § 3143(c) As A defendant A waiting A government Appeal in the form of A Petition for writ of certiorari.

It's been since August 6 2010, when defendant's-APPELLANT got His Life conviction over turn And now on June 27 2011 the supreme court except the solicitor General petition of certiorari, And that process will take months if not over a year. Defendant-Appellant is Humbly Requesting this court to rule

71

P63

promptly on the court of appeals instruction, Requesting this court to consider some type of modified release from prison on the (W)aiting of a goverment Appeal in the Form of a petition for writ of certionari ( 18USC § 3143 (c)).

Also, can I get an status-update Immmidiately on a Docket entry of all prose-motion I sent to this court on this Appeal Bond - modified release from prison issue.

I was told that I mistakely sent the second Prose motion mistakely to the Appeal court. I Hope that the clerk of court in the Appeal court Re-direct the Prose motion to the District court. THis is my "third" prose motion to this court, After the court of appeals dismiss with Prejudice, Returning me back to the district court. Can I Please Get some type of confirmation this court receive all my prose motion.

Respectfully Submitted

Antoine Jones          Date - July [illegible]
18600-016              Signature [signature]
USP Florence
PO Box 7000
Florence CO 81226

72

MR Antoine Jones
18600 - 016
USP Florence
PO Box 7000
Florence CO 81226

COLORADO SPRINGS
CO 809-1 T
08 JUL 2011 PM

RECEIVED
Mail Room
JUL 1 1 2011

Angela Caesar, Clerk of Cou
U.S. District Court, District of Colu

⇦18600-016⇦
Us District Court
333 Constitution AVE NW
Washington, DC - 20001
United States
For The District of Columbia

20001$2858

73

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

| | |
|---|---|
| UNITED STATES OF AMERICA, | ) |
| | ) |
| | ) |
| v. | )    Criminal No. 05-0386 (ESH) |
| | ) |
| ANTOINE JONES, | ) |
| | ) |
| Defendant. | ) |

### GOVERNMENT'S OPPOSITION TO DEFENDANT'S "FIFTH" MOTION
### FOR RELEASE PENDING APPEAL

The United States of America, by and through its attorney, the United States Attorney for the District of Columbia, hereby opposes defendant Antoine Jones's pro se motion for release pending appeal (Document No. 579). Appellant is not entitled to release pending appeal.

### PROCEDURAL HISTORY

Defendant Antoine Jones was charged with various offenses related to cocaine trafficking, including conspiracy to distribute and to possess with intent to distribute five kilograms or more of cocaine, and fifty grams or more of cocaine base, in violation of 21 U.S.C. §§ 841 and 846 (Document No. 88). Defendant's first trial ended in a mistrial as to the conspiracy count. His second trial began on November 15, 2007, and ended on January 10, 2008, when he was convicted on the conspiracy charge (Document No. 444). On May 2, 2008, he was sentenced to life imprisonment (Document No. 509). He subsequently appealed (Document No. 506).

2

In an opinion issued on August 6, 2010, the Court of Appeals reversed defendant's convictions, concluding that the government's month-long warrantless monitoring of a Global Positioning System ("GPS") tracking device on his personal vehicle, while the vehicle was located on public streets, violated the Fourth Amendment. <u>See United States v. Maynard</u>, 615 F.3d 544 (D.C. Cir. 2010). On September 20, 2010, the government petitioned for <u>en banc</u> rehearing of the Court's decision. The Court denied the petition in an order issued on November 19, 2010. On April 15, 2011, the government petitioned for a writ of certiorari in the United States Supreme Court. On June 27, 2011, the Supreme Court granted the government's petition.

DEFENDANT'S MOTIONS FOR RELEASE PENDING APPEAL

In December 2010, Jones lodged with this Court several <u>pro se</u> motions for release pending appeal (Documents 571 and 572). The Court granted Jones leave to file the lodged documents, and they were filed on December 3, 2010 (see Documents 571 and 572). Defendant claimed entitlement to release pending appeal because the Court of Appeals had reversed his convictions, and because he poses "no danger" to the community and "no risk or danger of flight" (Document 571 at 2, 4-5). The government opposed defendant's <u>pro se</u> motions (Document No. 573), arguing that because the mandate had not issued, this Court lacked jurisdiction over this case, and thus

3

it could not grant defendant's requested relief (Document 573 at
3)(citing United States v. DeFries, 129 F.3d 1293, 1302 (D.C. Cir.
1997)).   The government also argued that because defendant is
serving a life sentence, and because he was convicted of a felony
drug offense with a maximum sentence of ten years or more, he is
ineligible for release pending appeal (Document 573 at 3) (citing
18 U.S.C. § 3143(b)(2)).[1]   Finally, the government argued that
Jones posed both a danger to the community and a flight risk
(Document 573 at 4 n.1) (citing the government's oppositions to
defendant's motion for pretrial release (Document Nos. 52, 57, 85)
and this Court's order denying defendant's motion for pretrial
release (Document No. 59)).

On December 10, 2010, this Court denied defendant's pro se
motions for release pending appeal (Document No. 574).   The Court
ruled that, because "the mandate has not yet issued," it "lacks
jurisdiction over this case" (Document 574 at 1).   The Court

---

[1]   18 U.S.C. § 3143(b)(2) provides that, "[t]he judicial
officer shall order that a person who has been found guilty of an
offense in a case described in subparagraph (A), (B), or (C) of
subsection (f)(1) of section 3142 and sentenced to a terms of
imprisonment, and who has filed an appeal or a petition for a writ
of certiorari, be detained."   The offenses listed in sections
3142(f)(1)(A)-(C) include certain crimes of violence, offenses "for
which the maximum sentence is life imprisonment or death," and
offenses "for which a maximum term of imprisonment of ten years or
more is prescribed in the Controlled Substance Act (21 U.S.C. 801
et. seq.)."   18 U.S.C. § 3142(f)(1)(A)-(C).

4

alternatively found that defendant was ineligible for release pending appeal because he "was convicted of a felony drug offense with a maximum sentence of ten years or more and was sentenced to life imprisonment" (Document 574 at 1)(citing 18 U.S.C. § 3143(b)(2)).

On December 16, 2010, defendant lodged with the Court of Appeals a pro se motion for release pending appeal (D.C. Cir. Document No. 1285934). On January 4, 2011, defendant filed, through counsel, a supplement to that motion (D.C. Cir. Document No. 1286087, hereinafter "supplement"). Defendant's supplement sought his release pending appeal and appealed from this Court's denial of defendant's pro se motions for release pending appeal (Supp. at 1). Defendant argued, for the first time, that he is eligible for release under 18 U.S.C. § 3145(c) (id. at 2-3).[2]

The government agreed with Jones that the nonissuance of the mandate in this case was not an impediment to this Court's resolution of his motion for release pending appeal, and argued

---

[2] 18 U.S.C. § 3145(c) provides that,

A person subject to detention pursuant to section 3143(a)(2) or (b)(2), and who meets the conditions of release set forth in section 3143(a)(1) or (b)(1), may be ordered released, under appropriate conditions, by the judicial officer, if it is clearly shown that there are exceptional reasons why such person's detention would not be appropriate.

5

that, nonetheless, Jones was ineligible for release because he failed to meet the requirements of 18 U.S.C. §§ 3143(b)(1) and 3145(c).

On March 3, 2011, the Court of Appeals denied Jones's motions for release pending appeal, without prejudice (see D.C. Cir. Document No. 1296121, copy attached). The Court of Appeals ruled that, "[b]ecause the district court retains jurisdiction to consider a motion for release, Jones may file a renewed motion for release in that court." The Court of Appeals also noted that the district court must,

> in addressing any renewed motion for release . . . decide whether it is appropriate to treat Jones (i) pursuant to 18 U.S.C. § 3143(b)(2) and 3145(c), as a defendant found guilty and seeking appeal, (ii) pursuant to § 3142, as a defendant awaiting a new trial, or (iii) pursuant to § 3143(c), as a defendant awaiting a government 'appeal' in the form of a petition for writ of certiorari.

On July 11, 2011, Jones moved this Court for release pending appeal (Document 579).

## ARGUMENT

Defendant is ineligible for release pending appeal. This Court should treat Jones as a defendant found guilty and seeking appeal pursuant to 18 U.S.C. §§ 3143(b)(2) and 3145(c). In 18 U.S.C. § 3143(b)(2), Congress rendered ineligible for release pending appeal certain offenders, like defendant, who are serving a life sentence, or who were convicted of felony drug offenses with

6

a maximum sentence of ten years or more.  18 U.S.C. § 3143(b)(2)

provides that "[t]he judicial officer shall order that a person who

has been found guilty of an offense in a case described in

subparagraph (A), (B), or (C) of subsection (f)(1) of section 3142

and sentenced to a term of imprisonment, and who has filed an

appeal or a petition for a writ of certiorari, be detained."[3/]

18 U.S.C. § 3143(b)(2) thus "mandates detention for persons

convicted of crimes of violence, crimes with a life sentence, and

drug crimes with a maximum sentence of ten years or more."  United

States v. Herrera-Soto, 961 F.2d 645, 646 (7th Cir. 1992).  Accord

United States v. DiSomma, 951 F.2d 494, 496 (2d Cir. 1991); United

States v. Carr, 947 F.2d 1239, 1240 (5th Cir. 1991) (per curiam).

Jones was convicted of a felony drug offense with a maximum

sentence of ten years or more, and he was sentenced to life

imprisonment.  Thus, under 18 U.S.C. § 3143(b)(2), he is ineligible

for release pending appeal.

Nonetheless, in his three-page handwritten motion, defendant

now argues that he is eligible for release pending appeal because

he meets the requirements of 18 U.S.C. § 3145(c) (see Document No.

---

[3/] The offenses listed in sections 3142(f)(1)(A)-(C) include
certain crimes of violence, offenses "for which the maximum
sentence is life imprisonment or death," and offenses "for which a
maximum term of imprisonment of ten years or more is prescribed in
the Controlled Substance Act (21 U.S.C. 801 et. seq.)."  18 U.S.C.
§ 3142(f)(1)(A)-(C).

7

579 at 2). Defendant's argument is unsupported by any analysis or legal authority whatsoever, and it lacks merit.

In 18 U.S.C. § 3145(c), Congress provided courts a limited grant of discretion to release pending appeal those subject to the provisions of, <u>inter alia</u>, 18 U.S.C. § 3143(b)(2). Under § 3145(c), a criminal defendant "may be ordered released" pending his or her appeal if he or she: (1) satisfies the conditions of release set forth in § 3143(b)(1); <u>and</u> (2) "clearly show[s] that there are exceptional reasons why [his or her] detention would not be appropriate." 18 U.S.C. § 3145(c). <u>See</u> <u>United States v. Lea</u>, 360 F.3d 401, 403 (2d Cir. 2004); <u>DiSomma</u>, 951 F.2d at 496.

Jones has utterly failed to "clearly show" the "exceptional reasons" satisfying 18 U.S.C. § 3145(c). Indeed, Defendant never even attempted to make such a showing in his motion (see Document 579).[4/]

_____

[4/] There is some authority indicating that an appellate decision can constitute "exceptional reasons" for purposes of § 3145. <u>See</u> <u>DiSomma</u>, 951 F.2d at 496 (legal issue could constitute "exceptional reason," where substantial issue raised by defendant about his conviction (element of violence) was same element that prevented his release); <u>United States v. Schaefer</u>, 2007 WL 4180388 (D. Kan. Nov. 21, 2007)). <u>But see</u> <u>Herrera-Soto</u>, 961 F.2d at 647 ("arguably meritorious" appellate issue not "exceptional reason"). However, <u>DiSomma</u> and <u>Schaefer</u> are inapposite because the effect of the Court of Appeals' decision merely was to remand this case for retrial. The Court of Appeals did not require the district court to enter judgment acquitting defendant as in <u>Schaeffer</u>, nor does its decision require the dismissal of the indictment against Jones.

8

In any event, even assuming _arguendo_ that Jones could clearly show "exceptional reasons" satisfying 18 U.S.C. § 3145(c), he cannot demonstrate "by clear and convincing evidence" that he meets § 3143(b)(1)'s requirements, because he poses both a danger to the community and a flight risk if he is released pending appeal. See 18 U.S.C. § 3145(c)(release requires defendant to meet § 3143(b)(1)'s threshold requirements and make a clear showing of "exceptional reasons"). Indeed, this Court has repeatedly found that Jones poses a danger to the community and a flight risk.

Jones has two drug convictions, including an offense committed while on supervised release (see Document 57 at 7, 57-1 at 1-2). Those facts alone show that Jones cannot establish that he would pose no flight risk and no danger to the community if released. See United States v. Anderson, 670 F.2d 328, 329 (D.C. Cir. 1982) (affirming trial court finding of danger to the community "on the basis of the convictions of the two offenses [in that case] and his prior record," where defendant sought release pending appeal). In Anderson, the Court of Appeals rejected the defendant's argument that he was entitled to release pending appeal, based upon the seriousness of the offenses of conviction in that case. The Court of Appeals noted that the defendant was convicted of possessing heroin with a street value of $1,800, that he had a prior conviction, and that when convicted in that case he was on

9

probation in another case.  Id.  Based upon those facts alone, the Court of Appeals was satisfied that the defendant's "release would pose a danger to the community," finding that "one who is guilty of repetitive offenses of possession or control of heroin, especially when he is not a user and the quantity of heroin is substantial, is a substantial danger to any community." Id. at 329-30.

Moreover, even ignoring the admission of GPS data at Jones's trial, the trial evidence showed that Jones was the ringleader of a large-scale drug distribution conspiracy.  That evidence included physical surveillance, which led agents to vehicles owned by Jones, and suspected "stash" locations leased by Jones and his co-defendant Lawrence Maynard.  Agents also obtained a warrant authorizing a wire intercept of defendant's cellular telephone. Based on calls between Jones and his suspected suppliers, investigators believed that during late October 2005, Jones was expecting the arrival of a sizeable shipment of cocaine.  On October 24, 2005, agents executed search warrants at various locations including Jones's residence in Maryland and the Levels nightclub in the District of Columbia, which was owned by Jones. They recovered from Jones's Jeep Grand Cherokee $69,115 in United States currency.  From a suspected stash house located at 9508 Potomac Drive, Ft. Washington, Maryland, agents recovered

10

approximately 97 kilograms of powder cocaine, almost one kilogram of crack cocaine, approximately $850,000 in cash, and various items used to process and package narcotics.

One of Jones's suppliers, Roel Bermea, Jr., and two of his customers, Donald Hunter and Demetrius Johnson, testified at trial. Bermea testified that Jones received shipments of drugs from Mexico and Texas, and that Jones set up "stash" houses in the Washington, D.C. metropolitan area to store, process, and package narcotics and money obtained from the sales of those narcotics.  Bermea was paid by Juan Garcia and Guadalupe Barrone to stay at the stash houses and guard the drugs and money located there.  Bermea testified that Jones repeatedly met him at the stash locations, where Jones purchased dozens of kilograms of cocaine per transaction.   When Jones began suspecting that he was being investigated, the stash locations were briefly moved to the Atlanta, Georgia area.

Bermea's testimony was corroborated in part by Officer Frederick Whitehead, of the Durham, North Carolina, Police Department.  On April 5, 2005, Officer Whitehead stopped Maynard, who was driving Jones's minivan, for speeding.  During a search of the minivan, the police recovered approximately $67,000 secreted in a compartment hidden underneath the van's carpet.

Johnson and Hunter testified that they were street-level dealers who bought cocaine from Jones and Maynard at Levels and

11

elsewhere in the Washington, D.C., area. Transcripts of
conversations obtained through the wire intercept of Jones's
cellular phone corroborated their testimony. These included
numerous conversations Jones had with Hunter, Johnson, and Garcia,
and conversations between Jones and Bermea that coincided with
Jones's trips to the Potomac Drive stash house. The witnesses
explained that Garcia did not have any legitimate business with
either Jones or the Levels nightclub, and that the many brief
meetings Jones conducted in locations along Branch Avenue,
Maryland, and at the Levels nightclub, were for the purpose of
exchanging cash for cocaine.

That evidence shows that defendant cannot establish his
entitlement to release. See Mecom v. United States, 434 U.S. 1340,
1341 (1977). In Mecom, the defendant sought release pending appeal
after he was convicted of offenses related to a large-scale
marijuana smuggling operation. He alleged that he had substantial
roots in the community, that he had no criminal history, and that
his business interests would prevent his flight. Id. The Supreme
Court rejected the defendant's arguments, concluding that the trial
evidence indicating that Mecom "was involved in a large-scale
smuggling enterprise," his wife was a fugitive, he had large sums
of cash, and the government's proffer that the defendant was
involved in a murder-for-hire scheme, was more than sufficient to

12

support the trial court's decision.  Id. at 1342.  See also United

States v. Vance, 851 F.2d 166 (6th Cir. 1988), cert. denied, 488

U.S. 893 (seriousness of offenses of conviction weighed heavily in

favor of detention).

In addition, the government previously has made repeated and

detailed proffers that Jones was ineligible for pretrial release

(see Document Nos. 52, 57 (including 33-page proffer), and 85).

The government's proffers (see Documents 52 and 57) included much

of the same information that was admitted at defendant's trial.  In

addition, the government proffered that based upon witness

information, a review of defendant's telephone conversations from

jail, and a search of his jail cell, the government had "strong

reason to believe that Jones was attempting to identify and locate

potential government witnesses with the intent to intimidate them

or worse" (Document No. 85 at 2)(see also Document No. 57 at 5).

Accordingly, Jones is not entitled to release.

Although Jones does not specifically address this issue, as

previously noted, the Court should treat Jones as a defendant found

guilty and seeking appeal under §§ 3143(b) and 3145(c).[5]  The

possible alternatives noted in the Court of Appeals' March 3, 2001,

Order, i.e., treating Jones pursuant to § 3142, as a defendant

_____

[5] We were unable to find any federal case addressing this
particular situation.

13

awaiting new trial, or treating him pursuant to § 3143(c), as a
defendant awaiting a government appeal, are inapplicable.  First,
Jones is not a defendant awaiting a new trial because the United
States Supreme Court granted the government's petition for a writ
of certiorari and now has jurisdiction over this case.  The Supreme
Court may ultimately reverse the Court of Appeals.  Accordingly,
Jones is not "awaiting a new trial."

Second, Jones is not awaiting a government appeal for purposes
of 18 U.S.C. § 3143(c).  That statutory provision expressly limits
its applicability to cases in which "an appeal has been taken by
the United States under section 3731 of this title."  18 U.S.C. §
3143(c).   Section 3731 does not include petitions for certiorari,
and instead is limited to appeals "to a court of appeals from a
decision, judgment, or order of a district court."  18 U.S.C. §
3731.  Of course, when, as here, "the words of a statute are
unambiguous . . . [the] judicial inquiry is complete."  Connecticut
Nat'l Bank v. Germain, 503 U.S. 249, 254 (1992) (citations
omitted).

Finally, under any of the statutory provisions noted in the
Court of Appeals' March 3, 2011, Order, Jones would be ineligible
for release.  That is, even if the Court were to consider Jones as
either a defendant awaiting new trial, or as a defendant awaiting
a government appeal, Jones would be presumed to be ineligible for

14

release, see 18 U.S.C. § 3142(e)(3), and he would need to rebut that presumption and show that some condition or combination of conditions would "reasonably assure" both his appearance at subsequent proceedings in this case and "the safety of any other person and the community." 18 U.S.C. § 3142(f). See United States v. Alatishe, 768 F.2d 364, 370 n.13 (D.C. Cir. 1985) (discussing reasons for rebuttable presumption of pretrial detention in certain cases).[6/] Jones has not even attempted to make this showing, nor could he for the reasons set forth supra. Thus, Jones cannot show

---

[6/] In Alatishe, the Court observed that,

The legislative history indicates that the rebuttable presumption covering serious drug trafficking offenses was included because: Persons charged with major drug felonies are often in the business of importing or distributing dangerous drugs, and thus, because of the nature of the criminal activity with which they are charged, they pose a significant risk of pretrial recidivism. Furthermore, the Committee received testimony that flight to avoid prosecution is particularly high among persons charged with major drug offenses. Because of the extremely lucrative nature of drug trafficking, and the fact that drug traffickers often have established substantial ties outside the United States from whence most dangerous drugs are imported into the country, these persons have both the resources and foreign contacts to escape to other countries with relative ease in order to avoid prosecution for offenses punishable by lengthy prison sentences.

Id. (quoting S. Rep. No. 225, 98th Cong., 1st Sess. 20 (1983), U.S. Code Cong. & Admin. News 1984 at 3203).

15

that he is entitled to release under any of the statutory
provisions specified in the Court of Appeals' order.

### CONCLUSION

For these reasons, this Court should deny defendant's motion
for release pending appeal in this case.

RONALD C. MACHEN JR.,
United States Attorney

ROY W. McLEESE III,
JOHN P. MANNARINO,
Assistant United States Attorneys

_____s/ Peter S. Smith_____
PETER S. SMITH, D.C. Bar #465131
Assistant United States Attorney
555 Fourth Street, N.W. - Room 8104
Washington, D.C. 20530
(202) 252-6829

## CERTIFICATE OF SERVICE

I hereby certify that on this 25th of July, 2011, a copy of the foregoing opposition to defendant's motion for release pending new trial and to the supplement thereto was served upon counsel for defendant through the Court's Electronic Case Filing system, and upon pro se defendant Jones by first-class mail, postage-prepaid, as follows:

    Stephen C. Leckar
    Shainis & Peltzman
    1850 M St., N.W.
    Suite 240
    Washington, D.C. 20036

    Antoine Jones
    Reg. 18600-016
    USP Florence
    P.O. Box 7000
    Florence, CO 81226


                            s/ Peter S. Smith
                     PETER S. SMITH
                     Assistant United States Attorney

# United States Court of Appeals

### FOR THE DISTRICT OF COLUMBIA CIRCUIT
_____

**No. 08-3034**                                                    **September Term 2010**

**1:05-cr-00386-ESH-1**

**Filed On:** March 3, 2011

United States of America,

              Appellee

    v.

Antoine Jones,

              Appellant

------------------------------

Consolidated with 08-3030

       **BEFORE:**    Ginsburg, Tatel, and Griffith, Circuit Judges

## O R D E R

Upon consideration of appellant's motions for release pending appeal, the response thereto, and the reply; appellant's motion for leave to supplement the motions for release and the lodged declaration; appellant's motion for leave to file a supplemental motion for release, the lodged supplemental motion and the opposition to the motion for leave to file; and appellee's motion to extend the stay of the mandate, it is

**ORDERED** that the motion for leave to supplement and motion for leave to file a supplemental motion be granted.  The Clerk is directed to file the lodged documents.  It is

**FURTHER ORDERED** that the motions for release and the supplemental motion for release pending appeal be denied without prejudice.  As the government concedes, the absence of a mandate is not an impediment to the district court's jurisdiction to consider a motion under 18 U.S.C. § 3145(c) for release pending appeal.  *See United States v. Garcia*, 340 F.3d 1013, 1014 n.1 (9th Cir. 2003).  Moreover, that a defendant cannot obtain release under 18 U.S.C. § 3143(b) does not foreclose his seeking release under 18 U.S.C. § 3145(c) pending appeal.  Because the district court retains jurisdiction to consider a motion for release, Jones may file a renewed motion for release in that court.  Finally, lest we imply otherwise, we note it will be necessary, in addressing any renewed motion for release, for the district court to decide whether it is appropriate to treat Jones (I) pursuant to 18 U.S.C. § 3143(b)(2) and § 3145(c), as a defendant found guilty and seeking appeal, (ii) pursuant to § 3142, as a defendant awaiting a new trial, or (iii) pursuant to § 3143(c), as a defendant awaiting a government "appeal" in the form of a petition for writ of certiorari.  It is

# United States Court of Appeals
### FOR THE DISTRICT OF COLUMBIA CIRCUIT
_____

**No. 08-3034**                                **September Term 2010**

       **FURTHER ORDERED** that the motion to extend the stay of the mandate be granted. The Clerk is directed to withhold the mandate through March 18, 2011.  If, within the period of the stay, appellee notifies the Clerk in writing that a petition for writ of certiorari has been filed, the Clerk is directed to withhold issuance of the mandate pending the Supreme Court's final disposition.  <u>See</u> Fed. R. App. P. 41(d)(2)(B); D.C. Cir. Rule 41(a)(2).

<u>**Per Curiam**</u>

**FOR THE COURT:**
Mark J. Langer, Clerk

BY:    /s/
Michael C. McGrail
Deputy Clerk

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

UNITED STATES OF AMERICA,       )
                                )
                                )
                v.              )       Criminal No. 05-0386 (ESH)
                                )
ANTOINE JONES,                  )
                                )
                                )
                Defendant.      )
_____ )

ORDER

In consideration of defendant's "Fifth Motion for Release Pending Appeal," the government's opposition thereto, and the entire record of this case, it is HEREBY ORDERED that defendant's motion is DENIED.

 

_____
Ellen S. Huvelle
United States District Judge

Dated:

Service by mail to:

    Stephen C. Leckar
    Shainis & Peltzman
    1850 M St., N.W.
    Suite 240
    Washington, D.C. 20036

    Antoine Jones
    Reg. 18600-016
    USP Florence
    P.O. Box 7000
    Florence, CO 81226

# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLUMBIA

|  |  |  |
|---|---|---|
| UNITED STATES OF AMERICA, | ) | |
| | ) | |
| | ) | |
| v. | ) | Criminal No. 05-0386 (ESH) |
| | ) | |
| ANTOINE JONES, *et al.*, | ) | |
| | ) | |
| Defendants. | ) | |

## MEMORANDUM OPINION AND ORDER

Antoine Jones was found guilty of a conspiracy to distribute and/or possess with intent to distribute five kilograms or more of powder cocaine and fifty grams or more of crack cocaine on January 10, 2008. (Dkt. No. 444.) Following his conviction, this Court sentenced him to life imprisonment. (Dkt. No. 509 at 2.) On August 6, 2010, the Court of Appeals reversed the conviction on the grounds that the government had violated the Fourth Amendment by installing a GPS device on Jones's vehicle without a warrant. *United States v. Maynard*, 615 F.3d 544, 567-68 (D.C. Cir. 2010). The government sought review of this decision before the Supreme Court, which granted its petition for a writ of certiorari on June 27, 2011.

Jones filed a motion for release pending appeal in December 2010, arguing that he was not likely to flee or to pose a danger to the community. (Dkt No. 571, at 2.) This Court concluded that it lacked jurisdiction because the Court of Appeals had not yet issued its mandate and that even if it had jurisdiction, Jones would not be entitled to release because he was convicted of a felony drug offense with a maximum sentence of ten years or more. (Order [Dkt. No. 574] at 1.) Jones appealed this decision to the Court of Appeals, which denied his motion without prejudice on March 3, 2011, holding that this Court "retains jurisdiction to consider a

motion for release" and that "Jones may file a renewed motion for release." (Dkt. No. 577.) The Circuit also held that this Court, "in addressing any renewed motion for release," must "decide whether it is appropriate to treat Jones (i) pursuant to 18 U.S.C. § 3143(b)(2) and 3145(c), as a defendant found guilty and seeking appeal, (ii) pursuant to § 3142, as a defendant awaiting a new trial, or (iii) pursuant to § 3143(c), as a defendant awaiting a government 'appeal' in the form of a petition for writ of certiorari." (*Id.*) Following the decision of the Court of Appeals, Jones has filed another *pro se* motion for release from prison on July 11, 2011 (Dkt. No. 579), which the government opposes.

## ANALYSIS

The Court must first determine the proper legal standard that governs the detention of a defendant who has been convicted of a crime, has had his conviction overturned on appeal, but the government's petition for a writ of certiorari has been granted by the Supreme Court. As the government correctly observes, no federal case addresses this somewhat novel situation. (*See* Gov't Opp'n at 12 n.5.) The government argues that the Court should treat Jones as a defendant found guilty and seeking an appeal pursuant to 18 U.S.C. § 3143(b)(2) (Gov't Opp'n at 5), while Jones suggests that subsection (c) of § 3143 should apply. (Def.'s Fifth Mot. for Release From Prison ("Def.'s Mot.") at 3.) The Court of Appeals identified a third possibility: that 18 U.S.C. § 3142, which governs defendants pending trial, applies. As explained herein, the Court concludes that 18 U.S.C. § 3143(b)(2) is the appropriate standard.

Federal Rule of Criminal Procedure 46 states that "the provisions of 18 U.S.C. § 3143 govern release pending sentencing or appeal. The burden of establishing that the defendant will not flee or pose a danger to any other person or to the community rests with the defendant." Fed. R. Crim. P. 46(c). Thus, § 3143 governs defendants in cases in which an appeal is still pending.

2

Subsection (b) applies to a "person who has been found guilty of an offense in a case described in subparagraph (A), (B), or (C) of subsection (f)(1) of section 3142 and sentenced to a term of imprisonment, and who has filed an appeal or a petition for a writ of certiorari." 18 U.S.C. §§ 3143(b)(2). Although Jones's conviction has been reversed, his appeal remains pending because the Court of Appeals has withheld its mandate until the Supreme Court's final disposition of the case. *See United States v. Schaefer*, No. 04-20156, 2007 WL 4180388 (D. Kan. Nov. 21, 2007) (defendant was subject to detention under subsection (b) "pending the finalization of his appeal" where Court of Appeals had reversed his conviction and where the government's petition for rehearing *en banc* was pending). Moreover, Jones has been convicted of an offense with a maximum sentence of life imprisonment and, therefore, he has been found guilty of an offense described in § 3142(f)(1)(B). Thus, 18 U.S.C. § 3143(b)(2) requires that the Court "shall order" that Jones be detained.[1]

Nevertheless, the Court "may" order Jones's release if he "meets the conditions of release set forth in section 3143 . . . (b)(1) . . . [and] if it is clearly shown that there are exceptional reasons why [his] detention would not be appropriate." *Id.* § 3145(c). Thus, in order to be released, Jones must show "by clear and convincing evidence that [he] is not likely to flee or pose a danger to the safety of any other person or the community if released," and that there are "exceptional reasons" why detention would be inappropriate. *See id.* § 3143(b)(1)(A). Because Jones has not satisfied his burden under either prong, his continuing detention is required under § 3143(b)(2).

---

[1] Subsection (c) applies when the government has taken an appeal "under section 3731" of title 18, which governs where the United States may appeal "to a court of appeals." 18 U.S.C. § 3143(c). Because this section does not relate to petitions for writs of certiorari (and does not specifically apply to defendants who have already been convicted), it appears less suited to this case than § 3143(b).

3

This Court has already examined the relevant factors under 18 U.S.C. § 3142 and determined that Jones should be detained to ensure the safety of the community. (Mem. Op. of Dec. 29, 2005 (Dkt. No. 59.) at 2-3.) And, Jones has failed to provide the Court with any reason to reconsider its previous opinion. His most recent filing presents no evidence or argument to suggest that he does not pose a danger to the community. (*See* Def.'s Mot. at 1-3.) Jones's prior motion for release, filed on December 3, 2010, argues, as he did prior to trial, that he has "no history of violence, no close ties to co-defendants," and that he has been "financially broken, credit ruined, passport expired." (Motion for Release Bond or Home Confinement, Pending Gov't Appeal [Dkt. No. 571], at 4.) While Jones may not have a history of violence, the Court has already noted his "prior criminal record," which includes convictions for bribery and the sale of cocaine. (Mem. Op. at 3, Dec. 29, 2005.) Jones has introduced no evidence, let alone clear and convincing evidence, to outweigh this Circuit's instruction that "society is endangered when courts release those individuals onto the community whose past conduct indicates that they are likely to possess, control or distribute controlled substances." *United States v. Anderson*, 670 F.2d 328, 330-31 (D.C. Cir. 1982). The only change that has taken place since 2005 is the Circuit's opinion in *Maynard*. However, the "rules concerning admissibility of evidence in criminal trials do not apply to the presentation and consideration of information" under § 3142. 18 U.S.C. § 3142(f). Thus, the Circuit's opinion in *Maynard* does not weaken the evidence of the danger that Jones poses to the community. Jones has failed to submit any evidence that would raise doubts about the Court's finding that detention is necessary "to ensure the safety of the community" (Mem. Op. at 3, Dec. 29, 2005) and has therefore failed to show by clear and convincing evidence that he meets the conditions for release listed in 18 U.S.C. § 3143(b)(1).

4

Moreover, even if Jones could meet these conditions, which he cannot, the Court could not apply § 3145(c) because there is no exceptional reason why detention would not be appropriate. The only reason for releasing Jones that could be "exceptional" is the decision of the Court of Appeals reversing his conviction. In *United States v. Schaefer*, a court granted relief pursuant to § 3145(c) where the defendant was not likely to flee or pose a danger to the community (and, indeed, had been released pending trial and sentencing) and where a Tenth Circuit panel had reversed his conviction *and ordered that he be acquitted.* 2007 WL 4180388, at *1, *3. The only thing standing between the defendant in *Schaefer* and his freedom was the potential for review by the Tenth Circuit *en banc*, which, the court noted, was "unlikely." *Id.* at *3. Here, by contrast, the Supreme Court has already granted the government's petition for a writ of *certiorari* and has decided to review the decision by the Court of Appeals. Moreover, even a decision from the Supreme Court affirming the Court of Appeals would not necessarily make his continued incarceration inappropriate, since a reversal would only lead to a new trial.[2] *See United States v. Herrera-Soto*, 961 F.2d 645, 647 (7th Cir. 1992) (no exceptional reasons where defendant challenged conduct of trial, rather than the "very fact that caused him to be subject to mandatory detention"). Thus, it is far less likely in this case than it was in *Schaefer* that the defendant "would be spending time incarcerated that he should not have served at all." *Schaefer*, 2007 WL 4180388, at *3. The Court finds no exceptional reason why detaining Jones would be inappropriate.

---

[2] For this reason, the note in the legislative history of this section suggesting that relief might be appropriate for a "convicted drug dealer who . . . was temporarily incapacitated . . . and whose appeal raised a novel and difficult search or seizure question *on which the conviction will stand or fall*" does not suggest that exceptional reasons exist here. *See United States v. Garcia*, 340 F.3d 1013, 1018 n.4 (9th Cir. 2003) (emphasis added).

Jones has failed to submit clear and convincing evidence that he is not likely to flee or pose a danger to the community and has failed to establish "exceptional reasons" why his detention would be inappropriate. Accordingly, it is hereby

**ORDERED** that defendant's Motion (Dkt. No. 579) is denied.

    _____/s/_____
    ELLEN SEGAL HUVELLE
    United States District Judge

Date: August 1, 2011

6

(P9)

UNITED STATES
For the District of columbia

Copies to: Judge
AUSA – Special Proceedings
Dft.

united states of america

v.                          CRIMINAL. 05-0386 (ESH)

Antoine Jones

**FILED**

AUG - 1 2011

Clerk, U.S. District & Bankruptcy
Courts for the District of Columbia

Defendant's Reply to Government's opposition
to Defendant's "fifth" motion for
Release pending Appeal.

Defendant's is Respectfully and humbly
Requesting the District court to consider
all Prose motion file in this court.

Defendant will disregard the Government
opposition because the 15-Prose argument
is off the mark.

First of All the government is wrong
when they state that Jones has a life
sentence, the facts is Jones entire life
conviction has been overturned, reverse
and vacated, the only Reason Jones isn't
Release from prison, because the
Government ask for a stay of the mandate.
Jones is now legally stand innocent
until proven guilty, especially if the
supreme court Rule in Jones favor. There

99



RECEIVED
Mail Room
AUG - 1 2011
Angela D. Caesar, Clerk of Court
U.S. District Court, District of Columbia

the outcome of any appeal stage there will be a New trial

## Conclusion

This court Have to use it's Description when viewing the court of Appeals order (Pursuant to § 3143 (c) As A defendant Awaiting "a goverment "Appeal" in the

P 01

## Certificate of Service

I hereby certify that on this 28 July 2011, a copy of the foregoing Reply motion was sent through USP Florence mail Room to: Mr. Peter S. Smith
    Assistant United States Attorney
    JSS fourth St NW Room 4104
    Washington DC 20530

    Sign: Antoine Jones
    18600-016
    USP Florence
    PoBox 7000
    Florence CO 81226
    Date: July 28 2011